June 18, 2025

Office of the Clerk

U.S. Court of Appeals for the Third Circuit
21400 U.S. Courthouse
601 Market Street
Philadelphia, PA 19106

Attn: Patricia S. Dodszuweit

White & Case PC
701 Thirteenth Street, NW
Washington, DC 20005-3807
**T** +1 202 626 3600

**whitecase.com**

**Thomson Reuters Centre GmbH, et al. v. ROSS Intelligence Inc., No. 25-8018 (3d Cir.)**

Dear Ms. Dodszuweit:

 In accordance with this Court's June 17, 2024 order, I write to inform you that the Petitioners have paid the filing fee in the above-entitled appeal. A copy of the docket from the district court showing its receipt of payment on June 18, 2024 is attached for this Court's convenience.

Respectfully,

**Mark S. Davies**
Partner

**T** +202-637-6261
**E** mark.davies@whitecase.com

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:20-cv-00613-SB

Thomson Reuters Enterprise Centre GmbH et al v. ROSS
Intelligence Inc.
Assigned to: Judge Stephanos Bibas
Cause: 17:101 Copyright Infringement

Date Filed: 05/06/2020
Jury Demand: Both
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

| **Thomson Reuters Enterprise Centre GmbH** | represented by | **Jack B. Blumenfeld** |
| | | Morris, Nichols, Arsht & Tunnell LLP |

**Thomson Reuters Enterprise Centre
GmbH**                                     represented by   **Jack B. Blumenfeld**
Morris, Nichols, Arsht & Tunnell LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200
Email: Jbbefiling@mnat.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dale M. Cendali**
Email: dale.cendali@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric A. Loverro**
Email: eric.loverro@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joshua L. Simmons**
Email: joshua.simmons@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael J. Flynn**
Morris, Nichols, Arsht & Tunnell LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
302-351-9661
Fax: 302-498-6217
Email: mflynn@mnat.com
*ATTORNEY TO BE NOTICED*

**Miranda D. Means**
Email: miranda.means@kirkland.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yungmoon Chang**
Email: yungmoon.chang@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **West Publishing Corporation** | represented by | **Jack B. Blumenfeld** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dale M. Cendali**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Eric A. Loverro**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joshua L. Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael J. Flynn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miranda D. Means**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yungmoon Chang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **ROSS Intelligence Inc.** | represented by | **David Ellis Moore** |

Potter Anderson & Corroon, LLP
1313 N. Market St., Hercules Plaza, 6th Flr.
P.O. Box 951
Wilmington, DE 19899-0951
(302) 984-6000
Email: dmoore@potteranderson.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew L. Brown**
Potter Anderson & Corroon LLP
1313 N. Market Street
6th Floor
Wilmington, DE 19801
302-984-6107
Email: abrown@potteranderson.com
*TERMINATED: 11/01/2024*

**Andy J. LeGolvan**
Email: andy.legolvan@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anna Z. Saber**
Email: asaber@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anne M. Voigts**
Email: anne.voigts@pillsburylaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bindu Ann George Palapura**
Potter Anderson & Corroon, LLP
1313 N. Market St., Hercules Plaza, 6th Flr.
P.O. Box 951
Wilmington, DE 19899-0951
302-984-6000
Fax: 302-778-6000
Email: bpalapura@potteranderson.com
*ATTORNEY TO BE NOTICED*

**Christopher J Banks**
Email: cbanks@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Crinesha B. Berry**
Email: cberry@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Emily T. Kuwahara**
Email: ekuwahara@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gabriel M. Ramsey**
Email: gramsey@crowell.com

*TERMINATED: 12/11/2023*
*PRO HAC VICE*

**Jacob Canter**
Email: jcanter@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joachim B. Steinberg**
Email: jsteinberg@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jordan Ludwig**
Email: JLudwig@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joshua M Rychlinski**
Email: jrychlinski@crowell.com
*TERMINATED: 02/11/2022*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kayvan M. Ghaffari**
Email: kghaffari@crowell.com
*PRO HAC VICE*

**Keith J. Harrison**
Email: kharrison@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lisa Kimmel**
Email: lkimmel@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaux Poueymirou**
Email: mpoueymirou@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark S. Davies**
Email: mark.davies@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark A. Klapow**
Email: mklapow@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ranjini Acharya**

Email: ranjini.acharya@pillsburylaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Henry Seewald**
Email: rseewald@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shira Liu**
Email: sliu@crowell.com
*TERMINATED: 02/06/2024*
*PRO HAC VICE*

**Stephanie E. O'Byrne**
DLA Piper LLP (US)
1201 N. Market Street
Suite 2100
Wilmington, DE 19801
302-468-5645
Fax: 302-691-4745
Email: Stephanie.OByrne@us.dlapiper.com
*TERMINATED: 01/07/2022*
*ATTORNEY TO BE NOTICED*

**Warrington Parker**
Email: wparker@crowell.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yar R. Chaikovsky**
Email: yar.chaikovsky@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Notice Only**

**Fastcase, Inc.**

**Counter Claimant**

**ROSS Intelligence Inc.**                    represented by **David Ellis Moore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Z. Saber**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anne M. Voigts**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher J Banks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Emily T. Kuwahara**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gabriel M. Ramsey**
(See above for address)
*TERMINATED: 12/11/2023*
*PRO HAC VICE*

**Jordan Ludwig**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joshua M Rychlinski**
(See above for address)
*TERMINATED: 02/11/2022*
*ATTORNEY TO BE NOTICED*

**Kayvan M. Ghaffari**
(See above for address)

**Keith J. Harrison**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaux Poueymirou**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark S. Davies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark A. Klapow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ranjini Acharya**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Henry Seewald**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shira Liu**
(See above for address)
*TERMINATED: 02/06/2024*
*PRO HAC VICE*

**Stephanie E. O'Byrne**
(See above for address)
*TERMINATED: 01/07/2022*
*ATTORNEY TO BE NOTICED*

**Yar R. Chaikovsky**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

<u>**Counter Defendant**</u>

**Thomson Reuters Enterprise Centre GmbH**          represented by   **Jack B. Blumenfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dale M. Cendali**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric A. Loverro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua L. Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael J. Flynn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miranda D. Means**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yungmoon Chang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Counter Defendant**</u>

| | | |
|---|---|---|
| **West Publishing Corporation** | represented by | **Jack B. Blumenfeld** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Dale M. Cendali** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Eric A. Loverro** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Joshua L. Simmons** |
| | | (See above for address) |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Michael J. Flynn** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Miranda D. Means** |
| | | (See above for address) |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Yungmoon Chang** |
| | | (See above for address) |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

## Counter Claimant

| | | |
|---|---|---|
| **ROSS Intelligence Inc.** | represented by | **David Ellis Moore** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Anna Z. Saber** |
| | | (See above for address) |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Anne M. Voigts** |
| | | (See above for address) |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Christopher J Banks** |
| | | (See above for address) |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Emily T. Kuwahara** |

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gabriel M. Ramsey**
(See above for address)
*TERMINATED: 12/11/2023*
*PRO HAC VICE*

**Jordan Ludwig**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joshua M Rychlinski**
(See above for address)
*TERMINATED: 02/11/2022*
*ATTORNEY TO BE NOTICED*

**Kayvan M. Ghaffari**
(See above for address)

**Keith J. Harrison**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Margaux Poueymirou**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark S. Davies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark A. Klapow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ranjini Acharya**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Henry Seewald**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shira Liu**
(See above for address)
*TERMINATED: 02/06/2024*

*PRO HAC VICE*

**Stephanie E. O'Byrne**
(See above for address)
*TERMINATED: 01/07/2022*
*ATTORNEY TO BE NOTICED*

**Yar R. Chaikovsky**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Thomson Reuters Enterprise Centre GmbH**     represented by     **Jack B. Blumenfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dale M. Cendali**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric A. Loverro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua L. Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael J. Flynn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miranda D. Means**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yungmoon Chang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**West Publishing Corporation**     represented by     **Jack B. Blumenfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dale M. Cendali**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric A. Loverro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua L. Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael J. Flynn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miranda D. Means**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yungmoon Chang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Counter Claimant**</u>

**ROSS Intelligence Inc.**     represented by **David Ellis Moore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Z. Saber**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anne M. Voigts**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christopher J Banks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Emily T. Kuwahara**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gabriel M. Ramsey**

(See above for address)
*TERMINATED: 12/11/2023*
*PRO HAC VICE*

**Jacob Canter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ludwig**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joshua M Rychlinski**
(See above for address)
*TERMINATED: 02/11/2022*
*ATTORNEY TO BE NOTICED*

**Kayvan M. Ghaffari**
(See above for address)

**Keith J. Harrison**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lisa Kimmel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Margaux Poueymirou**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark S. Davies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark A. Klapow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ranjini Acharya**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Henry Seewald**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shira Liu**
(See above for address)
*TERMINATED: 02/06/2024*
*PRO HAC VICE*

**Stephanie E. O'Byrne**
(See above for address)
*TERMINATED: 01/07/2022*
*ATTORNEY TO BE NOTICED*

**Yar R. Chaikovsky**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Thomson Reuters Enterprise Centre GmbH**

represented by **Jack B. Blumenfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dale M. Cendali**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric A. Loverro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua L. Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael J. Flynn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miranda D. Means**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yungmoon Chang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**West Publishing Corporation**

represented by **Jack B. Blumenfeld**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dale M. Cendali**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric A. Loverro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua L. Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael J. Flynn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miranda D. Means**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yungmoon Chang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**ROSS Intelligence Inc.**     represented by   **David Ellis Moore**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anna Z. Saber**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anne M. Voigts**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bindu Ann George Palapura**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher J Banks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Crinesha B. Berry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Emily T. Kuwahara**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gabriel M. Ramsey**
(See above for address)
*TERMINATED: 12/11/2023*
*PRO HAC VICE*

**Jacob Canter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joachim B. Steinberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Ludwig**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joshua M Rychlinski**
(See above for address)
*TERMINATED: 02/11/2022*
*ATTORNEY TO BE NOTICED*

**Kayvan M. Ghaffari**
(See above for address)

**Keith J. Harrison**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lisa Kimmel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Margaux Poueymirou**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark S. Davies**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark A. Klapow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ranjini Acharya**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan Henry Seewald**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shira Liu**
(See above for address)
*TERMINATED: 02/06/2024*
*PRO HAC VICE*

**Stephanie E. O'Byrne**
(See above for address)
*TERMINATED: 01/07/2022*
*ATTORNEY TO BE NOTICED*

**Warrington Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Yar R. Chaikovsky**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Thomson Reuters Enterprise Centre GmbH**                 represented by **Jack B. Blumenfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dale M. Cendali**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric A. Loverro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua L. Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael J. Flynn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miranda D. Means**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yungmoon Chang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**West Publishing Corporation**                represented by  **Jack B. Blumenfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dale M. Cendali**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric A. Loverro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua L. Simmons**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael J. Flynn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miranda D. Means**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yungmoon Chang**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 05/06/2020 | 1 | COMPLAINT filed with Jury Demand against ROSS Intelligence Inc. - Magistrate Consent Notice to Pltf. ( Filing fee $ 400, receipt number ADEDC-2919270.) - filed by |

| | | |
|---|---|---|
| | | West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. (Attachments: # 1 Exhibit A, # 2 Civil Cover Sheet)(mal) (Entered: 05/06/2020) |
| 05/06/2020 | 2 | Notice, Consent and Referral forms re: U.S. Magistrate Judge jurisdiction. (mal) (Entered: 05/06/2020) |
| 05/06/2020 | 3 | Report to the Register of Copyrights for Copyright Number(s) see attached list. (mal) (Entered: 05/06/2020) |
| 05/06/2020 | 4 | Disclosure Statement pursuant to Rule 7.1: identifying Corporate Parent Thomson Reuters Corporation for Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation filed by Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation. (mal) (Entered: 05/06/2020) |
| 05/06/2020 | 5 | Summonses Issued (please complete the top portion of the form and print out for use/service). (mal) (Entered: 05/06/2020) |
| 05/06/2020 | 6 | SUMMONS Returned Executed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. ROSS Intelligence Inc. served on 5/6/2020, answer due 5/27/2020. (Blumenfeld, Jack) (Entered: 05/06/2020) |
| 05/06/2020 | 7 | MOTION for Pro Hac Vice Appearance of Attorney Dale M. Cendali, Joshua L. Simmons, and Eric A. Loverro - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Blumenfeld, Jack) (Entered: 05/06/2020) |
| 05/13/2020 | | Case Assigned to Judge Leonard P. Stark. Please include the initials of the Judge (LPS) after the case number on all documents filed. (rjb) (Entered: 05/13/2020) |
| 05/14/2020 | 8 | Report to the Register of Copyrights for Copyright Number(s) *(See Attached List) (AMENDED)*. (Blumenfeld, Jack) (Entered: 05/14/2020) |
| 05/18/2020 | | SO ORDERED, re 7 MOTION for Pro Hac Vice Appearance of Attorney Dale M. Cendali, Joshua L. Simmons, and Eric A. Loverro filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. Signed by Judge Leonard P. Stark on 5/18/20. (ntl) (Entered: 05/18/2020) |
| 05/22/2020 | 9 | STIPULATION TO EXTEND TIME to answer, move or otherwise respond to the Complaint to July 13, 2020 - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 05/22/2020) |
| 05/22/2020 | | SO ORDERED, re 9 STIPULATION TO EXTEND TIME to answer, move or otherwise respond to the Complaint to July 13, 2020 filed by ROSS Intelligence Inc. Signed by Judge Leonard P. Stark on 5/22/20. (ntl) (Entered: 05/22/2020) |
| 05/29/2020 | 10 | MOTION for Pro Hac Vice Appearance of Attorney Joshua M. Rychlinski, Mark A. Klapow, Gabriel M. Ramsey, and Kayvan M. Ghaffari of Crowell & Moring LLP - filed by ROSS Intelligence Inc.. (O'Byrne, Stephanie) (Entered: 05/29/2020) |
| 06/01/2020 | | SO ORDERED, re 10 MOTION for Pro Hac Vice Appearance of Attorney Joshua M. Rychlinski, Mark A. Klapow, Gabriel M. Ramsey, and Kayvan M. Ghaffari of Crowell & Moring LLP filed by ROSS Intelligence Inc. Signed by Judge Leonard P. Stark on 6/1/20. (ntl) (Entered: 06/01/2020) |
| 06/01/2020 | | Pro Hac Vice Attorney Dale M. Cendali for Thomson Reuters Enterprise Centre GmbH, for West Publishing Corporation added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (myr) (Entered: 06/01/2020) |
| 06/01/2020 | | Pro Hac Vice Attorney Joshua Simmons for Thomson Reuters Enterprise Centre GmbH,for West Publishing Corporation added for electronic noticing. Pursuant to Local |

| | | |
|---|---|---|
| | | Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (myr) (Entered: 06/01/2020) |
| 06/01/2020 | | Pro Hac Vice Attorney Eric A. Loverro for Thomson Reuters Enterprise Centre GmbH, for West Publishing Corporation added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (myr) (Entered: 06/01/2020) |
| 06/02/2020 | | Pro Hac Vice Attorneys Kayvan M. Ghaffari, Joshua M Rychlinski, Gabriel M. Ramsey, and Mark A. Klapow for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (amf) (Entered: 06/02/2020) |
| 07/13/2020 | 11 | MOTION to Dismiss for Failure to State a Claim - filed by ROSS Intelligence Inc.. (Attachments: # 1 Text of Proposed Order)(Moore, David) (Entered: 07/13/2020) |
| 07/13/2020 | 12 | OPENING BRIEF in Support re 11 MOTION to Dismiss for Failure to State a Claim filed by ROSS Intelligence Inc..Answering Brief/Response due date per Local Rules is 7/27/2020. (Moore, David) (Entered: 07/13/2020) |
| 07/13/2020 | 13 | Disclosure Statement pursuant to Rule 7.1: No Parents or Affiliates Listed filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 07/13/2020) |
| 07/14/2020 | 14 | STIPULATION TO EXTEND TIME (1) for Plaintiffs to respond to Defendants Motion to Dismiss Complaint (D.I. 11) and (2) for Defendant to file a reply to August 10, 2020 and August 20, 2020, respectively - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 07/14/2020) |
| 07/20/2020 | | SO ORDERED, re 14 STIPULATION TO EXTEND TIME (1) for Plaintiffs to respond to Defendants Motion to Dismiss Complaint (D.I. 11) and (2) for Defendant to file a reply to August 10, 2020 and August 20, 2020, respectively filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. Signed by Judge Leonard P. Stark on 7/20/20. (ntl) (Entered: 07/20/2020) |
| 08/10/2020 | 15 | ANSWERING BRIEF in Opposition re 11 MOTION to Dismiss for Failure to State a Claim filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Reply Brief due date per Local Rules is 8/17/2020. (Blumenfeld, Jack) (Entered: 08/10/2020) |
| 08/10/2020 | 16 | DECLARATION re 15 Answering Brief in Opposition, -- *Declaration of Dale M. Cendali* -- by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exhibit 1)(Blumenfeld, Jack) (Entered: 08/10/2020) |
| 08/20/2020 | 17 | REPLY BRIEF re 11 MOTION to Dismiss for Failure to State a Claim filed by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-11)(Moore, David) (Entered: 08/20/2020) |
| 08/25/2020 | 18 | REQUEST for Oral Argument by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation re 11 MOTION to Dismiss for Failure to State a Claim . (Flynn, Michael) (Entered: 08/25/2020) |
| 09/14/2020 | 19 | ORAL ORDER: IT IS HEREBY ORDERED that the Court will hear argument by teleconference on the motion to dismiss on October 30, 2020 beginning at 11:00 a.m. Each side will be allocated up to forty-five (45) minutes to present its argument. Any party wishing to refer to slides or other materials shall provide a copy to the Court no later than 4:00 p.m. the day before the hearing. The parties can access the teleconference by dialing 877-336-1829 and using the access code 1408971. ORDERED by Judge Leonard P. Stark on 9/14/20. (ntl) (Entered: 09/14/2020) |

| | | |
|---|---|---|
| 10/30/2020 | | Minute Entry for proceedings held before Judge Leonard P. Stark - Argument by Telephone Conference held on 10/30/2020. (Court Reporter B. Gaffigan.) (ntl) (Entered: 10/30/2020) |
| 11/02/2020 | 20 | Official Transcript of Telephonic Argument held on October 30, 2020 before Chief Judge Leonard P. Stark. Court Reporter Brian Gaffigan, email: gaffigan@verizon.net. Transcript may be viewed at the court public terminal or ordered/purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 11/23/2020. Redacted Transcript Deadline set for 12/3/2020. Release of Transcript Restriction set for 2/1/2021.(bpg) (Entered: 11/02/2020) |
| 12/13/2020 | 21 | ANSWER to 1 Complaint, with Jury Demand *[Partial Answer and Defenses]*, COUNTERCLAIM against Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation by ROSS Intelligence Inc..(Moore, David) (Entered: 12/13/2020) |
| 12/13/2020 | 22 | NOTICE of Partial Withdrawal of Motion to Dismiss (D.I. 11) by ROSS Intelligence Inc. re 11 MOTION to Dismiss for Failure to State a Claim (Moore, David) (Entered: 12/13/2020) |
| 01/04/2021 | 23 | ANSWER to 21 Answer to Complaint, Counterclaim -- *Answer to Counterclaims* -- by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 01/04/2021) |
| 01/25/2021 | 24 | Amended ANSWER to 1 Complaint, with Jury Demand *[Amended Partial Answer and Defenses]*, Amended COUNTERCLAIM against Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation by ROSS Intelligence Inc..(O'Byrne, Stephanie) (Entered: 01/25/2021) |
| 01/25/2021 | 25 | MOTION for Pro Hac Vice Appearance of Attorney Lisa Kimmel and Jacob Canter of Crowell & Moring LLP - filed by ROSS Intelligence Inc.. (O'Byrne, Stephanie) (Entered: 01/25/2021) |
| 01/26/2021 | | SO ORDERED, re 25 MOTION for Pro Hac Vice Appearance of Attorney Lisa Kimmel and Jacob Canter of Crowell & Moring LLP filed by ROSS Intelligence Inc. Signed by Judge Leonard P. Stark on 1/26/21. (ntl) (Entered: 01/26/2021) |
| 01/27/2021 | | Pro Hac Vice Attorneys Lisa Kimmel and Jacob Canter for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (kmd) (Entered: 01/27/2021) |
| 01/28/2021 | 26 | STIPULATION TO EXTEND TIME to respond to Amended Partial Answer and Amended Counterclaims (D.I. 24) to March 25, 2021 - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 01/28/2021) |
| 01/29/2021 | | SO ORDERED, re 26 STIPULATION TO EXTEND TIME to respond to Amended Partial Answer and Amended Counterclaims (D.I. 24) to March 25, 2021 filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. Signed by Judge Leonard P. Stark on 1/29/21. (ntl) (Entered: 01/29/2021) |
| 03/25/2021 | 27 | MOTION to Dismiss for Failure to State a Claim *Defendant's Antitrust and State Law Counterclaims* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 03/25/2021) |
| 03/25/2021 | 28 | OPENING BRIEF in Support re 27 MOTION to Dismiss for Failure to State a Claim *Defendant's Antitrust and State Law Counterclaims* - filed by Thomson Reuters |

| | | |
|---|---|---|
| | | Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 4/8/2021. (Attachments: # 1 Exhibit A)(Flynn, Michael) (Entered: 03/25/2021) |
| 03/25/2021 | 29 | MOTION for Pro Hac Vice Appearance of Attorney Daniel E. Laytin, Christa C. Cottrell, and Cameron Ginder - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 03/25/2021) |
| 03/26/2021 | | SO ORDERED, re 29 MOTION for Pro Hac Vice Appearance of Attorney Daniel E. Laytin, Christa C. Cottrell, and Cameron Ginder filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. Signed by Judge Leonard P. Stark on 3/26/21. (ntl) (Entered: 03/26/2021) |
| 03/26/2021 | 30 | STIPULATION TO EXTEND TIME for Defendant to respond to Plaintiff's Motion to Dismiss Defendant's Antitrust Counterclaims (D.I. 27) and for Plaintiffs to file their reply brief to April 21, 2021 and May 12, 2021, respectively - filed by ROSS Intelligence Inc.. (O'Byrne, Stephanie) (Main Document 30 replaced on 3/29/2021) (ntl). (Entered: 03/26/2021) |
| 03/29/2021 | | CORRECTING ENTRY: Corrected document added to D.I. 30 per request of counsel. (ntl) (Entered: 03/29/2021) |
| 03/29/2021 | | SO ORDERED, re 30 STIPULATION TO EXTEND TIME for Defendant to respond to Plaintiff's Motion to Dismiss Defendant's Antitrust Counterclaims (D.I. 27) and for Plaintiffs to file their reply brief to April 21, 2021 and May 12, 2021, respectively filed by ROSS Intelligence Inc. Signed by Judge Leonard P. Stark on 3/29/21. (ntl) (Entered: 03/29/2021) |
| 03/29/2021 | 31 | MEMORANDUM OPINION re 11 motion to dismiss. Signed by Judge Leonard P. Stark on 3/29/21. (ntl) (Entered: 03/29/2021) |
| 03/29/2021 | 32 | ORDER re 31 Memorandum Opinion -- 11 MOTION to Dismiss filed by ROSS Intelligence Inc. is DENIED. Signed by Judge Leonard P. Stark on 3/29/21. (ntl) (Entered: 03/29/2021) |
| 03/30/2021 | 33 | MOTION for Pro Hac Vice Appearance of Attorney Warrington Parker of Crowell & Moring LLP - filed by ROSS Intelligence Inc.. (O'Byrne, Stephanie) (Entered: 03/30/2021) |
| 03/31/2021 | | SO ORDERED, re 33 MOTION for Pro Hac Vice Appearance of Attorney Warrington Parker of Crowell & Moring LLP filed by ROSS Intelligence Inc. Signed by Judge Leonard P. Stark on 3/31/21. (ntl) (Entered: 03/31/2021) |
| 04/05/2021 | 34 | Joint STATUS REPORT - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 04/05/2021) |
| 04/12/2021 | 35 | ORAL ORDER: Having considered the parties' joint status report (D.I. 34), IT IS HEREBY ORDERED that the parties shall meet and confer and, no later than April 19, 2021, file a proposed scheduling order. ORDERED by Judge Leonard P. Stark on 4/12/21. (ntl) (Entered: 04/12/2021) |
| 04/12/2021 | 36 | AMENDED ANSWER to 21 Answer to Complaint, Counterclaim, 1 Complaint, 24 Answer to Complaint,, Counterclaim,, COUNTERCLAIM *[Amended Answer (following Courts 3/29/21 denial of partial motion to dismiss) and Counterclaims]* against Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation by ROSS Intelligence Inc.. (O'Byrne, Stephanie) (Entered: 04/12/2021) |
| 04/16/2021 | | Pro Hac Vice Attorney Warrington Parker for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users |

| | | |
|---|---|---|
| | | of CM/ECF and shall be required to file all papers. (kmd) (Entered: 04/16/2021) |
| 04/19/2021 | 37 | PROPOSED ORDER -- Scheduling Order -- by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Letter to The Honorable Leonard P. Stark)(Flynn, Michael) (Entered: 04/19/2021) |
| 04/22/2021 | 38 | ANSWERING BRIEF in Opposition re 27 MOTION to Dismiss for Failure to State a Claim *Defendant's Antitrust and State Law Counterclaims* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 4/29/2021. (O'Byrne, Stephanie) (Entered: 04/22/2021) |
| 04/26/2021 | 39 | MOTION to Dismiss for Failure to State a Claim *Defendant's Antitrust and State Law Counterclaims (Renewed)* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 04/26/2021) |
| 04/26/2021 | 40 | MOTION for Pro Hac Vice Appearance of Attorney Megan McKeown - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 04/26/2021) |
| 04/27/2021 | | SO ORDERED, re 40 MOTION for Pro Hac Vice Appearance of Attorney Megan McKeown filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. Signed by Judge Leonard P. Stark on 4/27/21. (ntl) (Entered: 04/27/2021) |
| 05/03/2021 | 41 | SCHEDULING ORDER: Case referred to the Magistrate Judge for the purpose of exploring ADR. Fact Discovery completed by 1/21/2022. Status Report due by 11/12/2021. Dispositive Motions due by 6/10/2022. The pretrial conference and jury trial dates will be determined at a later date. Signed by Judge Leonard P. Stark on 5/3/21. (ntl) (Entered: 05/03/2021) |
| 05/03/2021 | 42 | NOTICE OF SERVICE of (1) Plaintiffs Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's First Set of Requests for Production to Defendant Ross Intelligence Inc. and (2) Plaintiffs Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's First Set of Interrogatories to Defendant Ross Intelligence Inc. - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 05/03/2021) |
| 05/04/2021 | | CASE REFERRED to Magistrate Judge Mary Pat Thynge for Mediation. Please see Standing Order dated January 20, 2016, regarding disclosure of confidential ADR communications. A link to the standing order is provided here for your convenience at https://www.ded.uscourts.gov/sites/ded/files/forms/StandingOrderforADR-Mediation.pdf (Taylor, Daniel) (Entered: 05/04/2021) |
| 05/12/2021 | 43 | MOTION for Pro Hac Vice Appearance of Attorney Alyssa C. Kalisky - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 05/12/2021) |
| 05/12/2021 | 44 | NOTICE OF SERVICE of Defendant/Counterclaimant Ross Intelligence, Inc.'s First Set Of Interrogatories (Nos. 1-8); and Defendant/Counterclaimant Ross Intelligence, Inc.'s First Set Of Requests For Production (Nos. 1-103) filed by ROSS Intelligence Inc.. (O'Byrne, Stephanie) (Entered: 05/12/2021) |
| 05/13/2021 | | SO ORDERED, re 43 MOTION for Pro Hac Vice Appearance of Attorney Alyssa C. Kalisky filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. Signed by Judge Leonard P. Stark on 5/13/21. (ntl) (Entered: 05/13/2021) |
| 05/13/2021 | 45 | REPLY BRIEF re 39 MOTION to Dismiss for Failure to State a Claim *Defendant's Antitrust and State Law Counterclaims (Renewed)* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 05/13/2021) |

| 05/13/2021 | 46 | NOTICE OF SERVICE of Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Initial Disclosures - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 05/13/2021) |
|---|---|---|
| 05/13/2021 | 47 | NOTICE OF SERVICE of Initial Disclosures of Defendant/Counterclaimant Ross Intelligence Inc. Pursuant to Fed. R. Civ. P. 26(A)(1) And Paragraph 3 of The Default Standard filed by ROSS Intelligence Inc..(Moore, David) (Entered: 05/13/2021) |
| 05/13/2021 | 48 | PROPOSED ORDER -- [Proposed] Stipulated Protective Order -- by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 05/13/2021) |
| 05/14/2021 | 49 | [SEALED] NOTICE of Subpoena by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 05/14/2021) |
| 05/17/2021 | 50 | NOTICE of Issuance of Document Subpoena to LegalEase Solutions, LLC by ROSS Intelligence Inc. (O'Byrne, Stephanie) (Entered: 05/17/2021) |
| 05/19/2021 | 51 | REQUEST for Oral Argument by ROSS Intelligence Inc. re 39 MOTION to Dismiss for Failure to State a Claim *Defendant's Antitrust and State Law Counterclaims (Renewed)*, 27 MOTION to Dismiss for Failure to State a Claim *Defendant's Antitrust and State Law Counterclaims*. (O'Byrne, Stephanie) (Entered: 05/19/2021) |
| 05/21/2021 | | SO ORDERED, re 48 Stipulated Protective Order. Signed by Judge Leonard P. Stark on 5/21/21. (ntl) (Entered: 05/21/2021) |
| 05/26/2021 | 52 | ORAL ORDER: IT IS HEREBY ORDERED that the Court will hear argument on the motion to dismiss on August 3, 2021 beginning at 10:00 a.m. in Courtroom 6B. Each side will be allocated up to 45 minutes to present its argument. ORDERED by Judge Leonard P. Stark on 5/26/21. (ntl) (Entered: 05/26/2021) |
| 06/07/2021 | 53 | ORDER Setting Mediation Conferences: A Telephone Conference is set for 6/17/2021 at 12:00 Noon before Judge Mary Pat Thynge. Plaintiffs' counsel to initiate the call to chambers. Signed by Judge Mary Pat Thynge on 6/7/2021. (Taylor, Daniel) (Entered: 06/07/2021) |
| 06/07/2021 | 54 | Letter to The Honorable Leonard P. Stark from Michael Flynn regarding request that oral argument be rescheduled - re 52 Order,, Set Hearings,. (Flynn, Michael) (Entered: 06/07/2021) |
| 06/08/2021 | 55 | MOTION for Pro Hac Vice Appearance of Attorney Crinesha B. Berry - filed by ROSS Intelligence Inc.. (O'Byrne, Stephanie) (Entered: 06/08/2021) |
| 06/08/2021 | | SO ORDERED, re 55 MOTION for Pro Hac Vice Appearance of Attorney Crinesha B. Berry filed by ROSS Intelligence Inc. Signed by Judge Leonard P. Stark on 6/8/21. (ntl) (Entered: 06/08/2021) |
| 06/09/2021 | | Pro Hac Vice Attorney Crinesha B. Berry for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (sam) (Entered: 06/09/2021) |
| 06/11/2021 | 56 | ORAL ORDER IT IS HEREBY ORDERED that the oral argument scheduled for August 3, 2021 is RESCHEDULED for September 2, 2021 at 3:00 p.m. in Courtroom 6B. ORDERED by Judge Leonard P. Stark on 6/11/21. (ntl) (Entered: 06/11/2021) |
| 06/22/2021 | 57 | ORDER Setting Mediation Conferences: A Virtual/Video Mediation Conference is set for 10/21/2021 at 10:00 AM before Judge Mary Pat Thynge. See ORDER for details. Signed by Judge Mary Pat Thynge on 6/22/2021. (Taylor, Daniel) (Entered: 06/22/2021) |

| Date | No. | Description |
|---|---|---|
| 07/06/2021 | 58 | NOTICE OF SERVICE of Defendant And Counterclaimant ROSS Intelligence Inc.'s Response To Plaintiffs' First Set Of Interrogatories [Highly Confidential Attorneys' Eyes Only]; and Defendant And Counterclaimant ROSS Intelligence Inc.'s Responses To Plaintiffs' First Set Of Requests For Production filed by ROSS Intelligence Inc..(Moore, David) (Entered: 07/06/2021) |
| 07/12/2021 | 59 | NOTICE OF SERVICE of (1) Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s First Set of Interrogatories (1-12) and (2) Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s First Set of Requests for Production (1-103) filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 07/12/2021) |
| 08/24/2021 | 60 | ORAL ORDER: IT IS HEREBY ORDERED that the oral argument scheduled for September 2, 2021 is RESCHEDULED for October 4, 2021 at 2:00 p.m. ORDERED by Judge Leonard P. Stark on 8/24/21. (ntl) (Entered: 08/24/2021) |
| 08/26/2021 | 61 | Letter to The Honorable Leonard P. Stark from Michael Flynn regarding request for the scheduling of a discovery teleconference. (Flynn, Michael) (Entered: 08/26/2021) |
| 08/30/2021 | 62 | ORAL ORDER: After having been advised by Plaintiff(s) and Defendant(s) of their inability to resolve a discovery matter (D.I. 61), IT IS HEREBY ORDERED that not later than September 1, 2021, any party seeking relief shall file with the Court a letter, not to exceed three (3) pages, outlining the issues in dispute and its position on those issues. Not later than September 3, 2021, any party opposing the application for relief may file a letter, not to exceed three (3) pages, outlining that party's reasons for its opposition. Each party shall submit to the Court two (2) courtesy copies of its discovery letter and any attachments. After reviewing the letter submissions, the Court may schedule a teleconference. ORDERED by Judge Leonard P. Stark on 8/30/21. (ntl) (Entered: 08/30/2021) |
| 09/01/2021 | 63 | Letter to The Honorable Leonard P. Stark from Michael Flynn regarding request for Blankenship access to information ROSS designates as Highly Confidential. (Attachments: # 1 Ex. A)(Flynn, Michael) (Entered: 09/01/2021) |
| 09/01/2021 | 64 | Letter to The Honorable Leonard P. Stark from Stephanie E. O'Byrne regarding opening discovery dispute. (Attachments: # 1 Exhibit A-D)(O'Byrne, Stephanie) (Entered: 09/01/2021) |
| 09/03/2021 | 65 | Letter to The Honorable Leonard P. Stark from Stephanie E. O'Byrne regarding response to discovery dispute letter - re 63 Letter. (O'Byrne, Stephanie) (Entered: 09/03/2021) |
| 09/03/2021 | 66 | Letter to The Honorable Leonard P. Stark from Michael Flynn regarding ROSS's September 1, 2021 letter - re 64 Letter. (Flynn, Michael) (Entered: 09/03/2021) |
| 09/08/2021 | 67 | ORAL ORDER: Having considered the parties' letters (D.I. 63, 64, 65, 66) regarding Plaintiff's request to provide its in-house attorney, Carolyn Blankenship, with information that Defendant has designated as "Highly Confidential - Attorneys' Eyes Only" under the governing protective order (D.I. 48), IT IS HEREBY ORDERED that Blankenship shall be permitted to access information designated as "Highly Confidential - Attorneys' Eyes Only." The protective order explicitly provides that each side may designate up to four in-house counsel who may review Highly Confidential information. (D.I. 48 para. 2.4) Defendant has not met its burden to show that "the risk of harm that disclosure would entail (under the safeguards proposed) outweighs [Plaintiff]'s need to disclose" the Highly Confidential information. (Id. para. 7.5(c)) The risk of harm to Defendant, which no |

| | | |
|---|---|---|
| | | longer operates as an active competitor to Plaintiff (see D.I. 65 at 3), is relatively low. Blankenship is an in-house legal advisor for Plaintiff, not a competitive decision-maker. (See, e.g., D.I. 63-1 para. 11) Preventing her from seeing Highly Confidential information might also prejudice Plaintiff because she is responsible for managing this case and has previously been involved with similar cases. (See D.I. 63 at 2-3) ORDERED by Judge Leonard P. Stark on 9/8/21. (ntl) (Entered: 09/08/2021) |
| 09/28/2021 | 68 | ORAL ORDER: IT IS HEREBY ORDERED that the Oral Argument scheduled for October 4, 2021 will begin at 4:00 PM in Courtroom 6B. ORDERED by Judge Leonard P. Stark on 9/28/21. (ntl) (Entered: 09/28/2021) |
| 10/04/2021 | | Minute Entry for proceedings held before Judge Leonard P. Stark - Oral Argument held on 10/4/2021. (Court Reporter B. Gaffigan.) (ntl) (Entered: 10/05/2021) |
| 10/13/2021 | 69 | Official Transcript of Oral Argument Hearing held on October 4, 2021 before Judge Leonard P. Stark. Court Reporter Brian Gaffigan, email: gaffigan@verizon.net. Transcript may be viewed at the court public terminal or ordered/purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER. Redaction Request due 11/3/2021. Redacted Transcript Deadline set for 11/15/2021. Release of Transcript Restriction set for 1/11/2022.(bpg) (Entered: 10/13/2021) |
| 10/26/2021 | 70 | NOTICE of Subpoena (Fastcase, Inc.) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 10/26/2021) |
| 10/26/2021 | 71 | NOTICE of Subpoena (Morae Global Corporation) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 10/26/2021) |
| 10/28/2021 | 72 | NOTICE of Subpoena (Lawriter, LLC d/b/a Casemaker) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 10/28/2021) |
| 10/28/2021 | 73 | NOTICE of Subpoena (TrustPoint International, LLC) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 10/28/2021) |
| 11/10/2021 | 74 | STIPULATION and [Proposed] Order to Extend Deadlines - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/10/2021) |
| 11/12/2021 | 75 | NOTICE of Subpoena (Automate Medical, Inc.) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 11/12/2021) |
| 11/12/2021 | 76 | Letter to The Honorable Leonard P. Stark from Michael Flynn regarding Interim Status Report - re 41 Scheduling Order,. (Flynn, Michael) (Entered: 11/12/2021) |
| 11/12/2021 | | SO ORDERED, re 74 STIPULATION and [Proposed] Order to Extend Deadlines filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH -- Fact Discovery completed by 4/21/2022. Dispositive Motions due by 9/8/2022. Signed by Judge Leonard P. Stark on 11/12/21. (ntl) (Entered: 11/12/2021) |
| 11/12/2021 | 77 | [SEALED] NOTICE of Issuance of Subpoenas upon Morae Global Corporation and Trustpoint International, LLC by ROSS Intelligence Inc. (O'Byrne, Stephanie) (Entered: 11/12/2021) |
| 11/12/2021 | 78 | NOTICE OF SERVICE of Defendant/Counterclaimant Ross Intelligence Inc.'s Second Set Of Requests For Production (Nos. 104-141) filed by ROSS Intelligence Inc..(O'Byrne, Stephanie) (Entered: 11/12/2021) |
| 11/19/2021 | 79 | NOTICE OF SERVICE of Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's First Supplemental Responses and |

| | | |
|---|---|---|
| | | Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s First Set of Interrogatories - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 11/19/2021) |
| 11/23/2021 | 80 | NOTICE of Subpoena (Kelly Services, Inc.) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 11/23/2021) |
| 11/30/2021 | 81 | NOTICE OF SERVICE of (1) Plaintiffs Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Second Set of Interrogatories to Defendant ROSS Intelligence Inc. and (2) Plaintiffs Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Second Set of Requests for Production to Defendant ROSS Intelligence Inc. - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 11/30/2021) |
| 12/13/2021 | 82 | NOTICE OF SERVICE of Responses and Objections to Defendant and Counterclaimant ROSS Intelligence Inc.'s Second Set of Requests for Production (Nos. 104-141) filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 12/13/2021) |
| 12/22/2021 | 83 | Joint Letter to The Honorable Leonard P. Stark from Stephanie E. O'Byrne regarding request for the scheduling of a discovery teleconference. (O'Byrne, Stephanie) (Entered: 12/22/2021) |
| 01/03/2022 | 84 | Joint Letter to The Honorable Leonard P. Stark from David E. Moore regarding letter request for a discovery dispute conference - re 83 Letter. (Moore, David) (Entered: 01/03/2022) |
| 01/04/2022 | 85 | ORAL ORDER: After having been advised by Plaintiffs and Defendant of their inability to resolve a discovery matter (see D.I. 83, 84), IT IS HEREBY ORDERED that: (i) Defendant shall file its opening letter brief no later than January 5, and (ii) Plaintiffs shall file their responsive letter brief no later than January 18. IT IS FURTHER ORDERED that a teleconference is scheduled for January 26, 2022 at 4:15 p.m. The parties and any interested members of the public can access the teleconference by dialing 877-336-1829 and using the access code 1408971. Should the Court find further briefing necessary upon conclusion of the telephone conference, the Court will order it. Alternatively, the Court may choose to resolve the dispute prior to the telephone conference and will, in that event, cancel the conference. ORDERED by Judge Leonard P. Stark on 1/4/22. (ntl) (Entered: 01/04/2022) |
| 01/05/2022 | 86 | [SEALED] Letter to The Honorable Leonard P. Stark from David E. Moore regarding discovery dispute - re 85 Order Setting Teleconference,,,. (Attachments: # 1 Exhibit A-J) (Moore, David) (Entered: 01/05/2022) |
| 01/05/2022 | 87 | REDACTED VERSION of 86 Letter by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-J)(Moore, David) (Entered: 01/05/2022) |
| 01/07/2022 | 88 | NOTICE of Withdrawal of Stephanie E. O'Byrne by ROSS Intelligence Inc. (Moore, David) (Entered: 01/07/2022) |
| 01/07/2022 | 89 | NOTICE OF SERVICE of Defendant/Counterclaimant ROSS Intelligence Inc.'s Third Set Of Requests For Production (No. 142); and Defendant/Counterclaimant ROSS Intelligence, Inc.'s Second Set Of Interrogatories (No. 13) filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 01/07/2022) |
| 01/11/2022 | 90 | MOTION for Pro Hac Vice Appearance of Attorney Miranda D. Means - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 01/11/2022) |

| 01/11/2022 | 91 | NOTICE OF SERVICE of Defendant And Counterclaimant ROSS Intelligence Inc.'s Responses And Objections To Plaintiffs' Second Set Of Requests For Production; Defendant And Counterclaimant ROSS Intelligence Inc.'s Response And Objection To Plaintiffs' Second Set Of Interrogatories [Highly Confidential Attorneys' Eyes Only]; and Defendant And Counterclaimant ROSS Intelligence Inc.'s Supplemental Responses And Objections To Plaintiffs' First Set Of Interrogatories [Highly Confidential Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Moore, David) (Entered: 01/11/2022) |
|---|---|---|
| 01/11/2022 | | SO ORDERED, re 90 MOTION for Pro Hac Vice Appearance of Attorney Miranda D. Means filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. Signed by Judge Leonard P. Stark on 1/11/22. (ntl) (Entered: 01/11/2022) |
| 01/14/2022 | 92 | NOTICE requesting Clerk to remove Megan McKeown as co-counsel.. (Flynn, Michael) (Entered: 01/14/2022) |
| 01/18/2022 | 93 | [SEALED] Letter to The Honorable Leonard P. Stark from Michael Flynn regarding Discovery Dispute - re 86 Letter. (Attachments: # 1 Exs. 1-6)(Flynn, Michael) (Entered: 01/18/2022) |
| 01/21/2022 | 94 | NOTICE OF SERVICE of Plaintiffs Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's First Set of Requests for Admissions to Defendant ROSS Intelligence Inc. - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 01/21/2022) |
| 01/25/2022 | 95 | REDACTED VERSION of 93 Letter by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 01/25/2022) |
| 01/25/2022 | 96 | NOTICE OF SERVICE of Defendant / Counterclaimant ROSS Intelligence, Inc.'s Third Set Of Interrogatories (Nos. 14-21) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 01/25/2022) |
| 01/25/2022 | 97 | ORAL ORDER: Having considered the letter briefing regarding the parties' discovery disputes (D.I. 86, 93), IT IS HEREBY ORDERED that ROSS's motion to compel is DENIED WITHOUT PREJUDICE. As a general matter, the requested discovery does not appear to be proportional to the needs of the case. Specifically, for RFP Nos. 1, 3-4, and 53-54, ROSS seeks the production of "agreements with third-parties regarding Plaintiffs' alleged copyrighted materials." (D.I. 86 at 1) Plaintiffs have already produced a settlement agreement involving LegalEase (see D.I. 93 at 1) and the Court has not been persuaded that settlement agreements with other entities would be relevant to the specific allegations against ROSS in this case. Rather, the Court agrees with Plaintiffs that inserting third-party settlement agreements into this case risks "a burdensome series of mini-trials on whether unrelated third parties infringe and the circumstances of each settlement." (Id. at 2) For RFP Nos. 48-54, ROSS seeks the production of "interpretations (parol evidence) relating to [Plaintiffs'] licensing agreements." (D.I. 86 at 1) ROSS's requests are overbroad in seeking interpretations regarding all licenses (not just those at issue in this case) during the past 20 years. (See D.I. 93 at 3) The Court agrees with Plaintiffs that their "interpretation of licenses that are not at issue in this case is plainly irrelevant." (Id.) For RFP Nos. 57-65, ROSS seeks production of "agreements by which Plaintiffs obtain judicial opinions and the agreements relating to use and the provision of headnotes." (D.I. 86 at 1) Plaintiffs maintain, however, that they are not asserting copyrights in any judicial opinions. (See D.I. 93 at 3) To the extent ROSS wants to compare headnotes in state judicial opinions with headnotes on Westlaw, ROSS can already do so without the requested production from Plaintiffs. (See id.) For the foregoing reasons, ROSS's motion to compel is denied, but should ROSS believe that developments in this case going forward would materially alter the Court's analysis, it may (after again meeting and conferring with Plaintiffs) renew its requests. IT IS FURTHER ORDERED |

| | | |
|---|---|---|
| | | that the teleconference scheduled for tomorrow is CANCELLED. ORDERED by Judge Leonard P. Stark on 1/25/22. (ntl) (Entered: 01/25/2022) |
| 02/04/2022 | 98 | NOTICE OF SERVICE of Plaintiffs Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Third Set of Interrogatories to Defendant and Counterclaimant Ross Intelligence Inc. - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 02/04/2022) |
| 02/07/2022 | 99 | NOTICE OF SERVICE of (1) Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s Third Set of Requests for Production (No. 142) and (2) Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s Second Set of Interrogatories (No. 13) - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 02/07/2022) |
| 02/09/2022 | 100 | NOTICE to Take Deposition of Pargles Dall'Oglio on March 9, 2022 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 02/09/2022) |
| 02/09/2022 | 101 | NOTICE to Take Deposition of Andrew Arruda on March 24, 2022 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 02/09/2022) |
| 02/09/2022 | 102 | NOTICE to Take Deposition of Sean Shafik on March 29, 2022 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 02/09/2022) |
| 02/09/2022 | 103 | NOTICE to Take Deposition of Tomas Van der Heijden on March 31, 2022 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 02/09/2022) |
| 02/09/2022 | 104 | NOTICE to Take Deposition of Thomas Hamilton on April 5, 2022 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 02/09/2022) |
| 02/09/2022 | 105 | NOTICE to Take Deposition of Jimoh Ovbiagele on April 12, 2022 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 02/09/2022) |
| 02/10/2022 | 106 | NOTICE of Subpoena (Fastcase Inc.) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 02/10/2022) |
| 02/10/2022 | 107 | NOTICE of Subpoena (Charles Von Simson) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 02/10/2022) |
| 02/11/2022 | 108 | NOTICE requesting Clerk to remove Joshua M. Rychlinski as co-counsel. Reason for request: no longer with the firm of Crowell & Moring LLP. (Moore, David) (Entered: 02/11/2022) |
| 02/11/2022 | 109 | MOTION for Pro Hac Vice Appearance of Attorney Joachim B. Steinberg of Crowell & Moring LLP - filed by ROSS Intelligence Inc.. (Palapura, Bindu) (Entered: 02/11/2022) |
| 02/11/2022 | | SO ORDERED, re 109 MOTION for Pro Hac Vice Appearance of Attorney Joachim B. Steinberg of Crowell & Moring LLP filed by ROSS Intelligence Inc. Signed by Judge Leonard P. Stark on 2/11/22. (ntl) (Entered: 02/11/2022) |

| 02/15/2022 | | Pro Hac Vice Attorney Joachim B. Steinberg for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (srs) (Entered: 02/15/2022) |
|---|---|---|
| 02/16/2022 | [110](#) | NOTICE of Subpoena (LegalEase Solutions, LLC) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 02/16/2022) |
| 02/17/2022 | [111](#) | NOTICE to Take Deposition of Andrew Martens on March 10, 2022 filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 02/17/2022) |
| 02/17/2022 | [112](#) | NOTICE to Take Deposition of Erik Lindberg on March 16, 2022 filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 02/17/2022) |
| 02/17/2022 | [113](#) | NOTICE to Take Deposition of Laurie Oliver on March 21, 2022 filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 02/17/2022) |
| 02/17/2022 | [114](#) | NOTICE to Take Deposition of Mark Hoffman on March 24, 2022 filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 02/17/2022) |
| 02/17/2022 | [115](#) | NOTICE to Take Deposition of Cameron Tario on April 4, 2022 filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 02/17/2022) |
| 02/17/2022 | [116](#) | NOTICE to Take Deposition of Julie Smith on April 7, 2022 filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 02/17/2022) |
| 02/17/2022 | [117](#) | NOTICE to Take Deposition of Thomas Leighton on April 8, 2022 filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 02/17/2022) |
| 02/17/2022 | [118](#) | NOTICE to Take Deposition of Isabelle Moulinier on April 14, 2022 filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 02/17/2022) |
| 02/18/2022 | [119](#) | NOTICE of Issuance of Deposition Subpoena to Khalid Al-Kofahi by ROSS Intelligence Inc. (Palapura, Bindu) (Entered: 02/18/2022) |
| 02/18/2022 | [120](#) | NOTICE of Issuance of Deposition Subpoena to Tariq Hafeez by ROSS Intelligence Inc. (Palapura, Bindu) (Entered: 02/18/2022) |
| 02/18/2022 | [121](#) | NOTICE of Issuance of Deposition Subpoena to Teri Whitehead by ROSS Intelligence Inc. (Palapura, Bindu) (Entered: 02/18/2022) |
| 02/18/2022 | [122](#) | NOTICE of Issuance of Deposition Subpoena to LegalEase Solutions, LLC by ROSS Intelligence Inc. (Palapura, Bindu) (Entered: 02/18/2022) |
| 02/18/2022 | [123](#) | NOTICE of Issuance of Subpoenas to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action directed to Free Law Project and Fastcase, Inc. by ROSS Intelligence Inc. (Palapura, Bindu) (Entered: 02/18/2022) |
| 02/18/2022 | [124](#) | NOTICE to Take Deposition of West Publishing Corporation on March 23, 2022 (30(b)(6) Notice) filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 02/18/2022) |
| 02/18/2022 | [125](#) | NOTICE to Take Deposition of Thomson Reuters Enterprise Centre GmbH on March 30, 2022 (30(b)(6) Notice) filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 02/18/2022) |
| 02/22/2022 | [126](#) | NOTICE OF SERVICE of Defendant and Counterclaimant Ross Intelligence, Inc.'s Response to Plaintiffs Thomson Reuters Enterprise Centre Gmbh and West Publishing Corporation's First Set of Requests for Admissions to Defendant Ross Intelligence, Inc.; and Defendant and Counterclaimant Ross Intelligence Inc.'s Supplemental Responses and Objections to Plaintiffs' Set of Interrogatories (Supplemental Response to Interrogatory |

| | | No. 11 Only) [Highly Confidential - Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 02/22/2022) |
|---|---|---|
| 02/24/2022 | 127 | NOTICE OF SERVICE of Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s Third Set Interrogatories (No. 14-21) - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 02/24/2022) |
| 02/25/2022 | 128 | [SEALED] NOTICE of Issuance of Amended Document Subpoena to Morae Global Corporation by ROSS Intelligence Inc. (Moore, David) (Entered: 02/25/2022) |
| 02/25/2022 | 129 | [SEALED] NOTICE of Issuance of Deposition Subpoena to Morae Global Corporation by ROSS Intelligence Inc. (Moore, David) (Entered: 02/25/2022) |
| 02/28/2022 | 130 | NOTICE OF SERVICE of Non-Party Fastcase, Inc.'s Responses and Objections to Defendant's Document Subpoena re 123 Notice (Other) filed by Fastcase, Inc..(Gaul, Catherine) (Entered: 02/28/2022) |
| 03/01/2022 | 131 | NOTICE to Take Deposition of ROSS Intelligence Inc. on March 30, 2022 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/01/2022) |
| 03/04/2022 | 132 | REDACTED VERSION of 128 Notice (Other) by ROSS Intelligence Inc.. (Moore, David) (Entered: 03/04/2022) |
| 03/04/2022 | 133 | REDACTED VERSION of 129 Notice (Other) by ROSS Intelligence Inc.. (Moore, David) (Entered: 03/04/2022) |
| 03/07/2022 | 134 | NOTICE to Take Deposition of Thomson Reuters Enterprise Centre GmbH on April 18, 2022 (Amended 30(b)(6) Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 03/07/2022) |
| 03/07/2022 | 135 | NOTICE to Take Deposition of West Publishing Corporation on April 19, 2022 (Amended 30(b)(6) Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 03/07/2022) |
| 03/08/2022 | 136 | NOTICE OF SERVICE of Defendant/Counterclaimant Ross Intelligence, Inc.'s First Set Of Requests For Admission (Nos. 1-129) [Contains Material Designated As Highly Confidential-Attorneys' Eyes Only]; Defendant/Counterclaimant Ross Intelligence, Inc.'s Fourth Set Of Requests For Production (No. 143-173); and Defendant And Counterclaimant Ross Intelligence, Inc.'s Responses And Objections To Plaintiffs' Third Set Of Interrogatories [Highly Confidential Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 03/08/2022) |
| 03/09/2022 | 137 | NOTICE of Issuance of Deposition Subpoena to Cameron Tario by ROSS Intelligence Inc. (Moore, David) (Entered: 03/09/2022) |
| 03/11/2022 | 138 | [SEALED] NOTICE of Subpoena by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/11/2022) |
| 03/16/2022 | 139 | NOTICE OF SERVICE of Defendant And Counterclaimant ROSS Intelligence, Inc.'s Objections To Plaintiffs Thomson Reuters Enterprise Centre GmbH And West Publishing Corporation's Notice Of 30(b)(6) Deposition Of Defendant ROSS Intelligence, Inc. filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 03/16/2022) |
| 03/17/2022 | 140 | NOTICE OF SERVICE of (1) Plaintiff and Counterdefendant Thomson Reuters Enterprise Centre Gmbh's Objections and Responses to Defendant and Counterclaimant Ross Intelligence Inc.'s Amended Notice of 30(b)(6) Deposition and (2) Plaintiff and |

| | | Counterdefendant West Publishing Corporation's Objections and Responses to Defendant and Counterclaimant Ross Intelligence Inc.'s Amended Notice of 30(b)(6) Deposition - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/17/2022) |
|---|---|---|
| 03/18/2022 | [141](#) | NOTICE of Subpoena (Dentons US LLP) by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/18/2022) |
| 03/18/2022 | [142](#) | NOTICE of Subpoena (Comcast Ventures, LP ) by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/18/2022) |
| 03/18/2022 | [143](#) | NOTICE of Subpoena (Y Combinator Continuity Holdings I, LLC) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/18/2022) |
| 03/18/2022 | [144](#) | NOTICE of Subpoena (Y Combinator Investments, LLC Series S15 (Common)) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/18/2022) |
| 03/18/2022 | [145](#) | NOTICE of Subpoena (YC Holdings II, LLC) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/18/2022) |
| 03/22/2022 | [146](#) | NOTICE OF SERVICE of Defendant/Counterclaimant ROSS Intelligence Inc.'s Second Set of Requests for Admission (Nos. 130-135)[Contains Material Designated as Highly Confidential-Attorneys' Eyes Only]; and Defendant/Counterclaimant ROSS Intelligence Inc.'s Fourth Set of Requests for Production (Nos. 174-181) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 03/22/2022) |
| 03/22/2022 | [147](#) | NOTICE of Issuance of Amended Deposition Subpoena to LegalEase Solutions, LLC by ROSS Intelligence Inc. (Moore, David) (Entered: 03/22/2022) |
| 03/22/2022 | [148](#) | NOTICE of Issuance of Amended Deposition Subpoena to Tariq Hafeez by ROSS Intelligence Inc. (Moore, David) (Entered: 03/22/2022) |
| 03/22/2022 | [149](#) | NOTICE OF SERVICE of (1) Third Set of Requests for Production to Defendant and Counterclaimant ROSS Intelligence Inc.; and (2) Fourth Set of Interrogatories to Defendant and Counterclaimant ROSS Intelligence Inc. filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/22/2022) |
| 03/24/2022 | [150](#) | NOTICE OF SERVICE of Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Second Supplemental Responses and Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s Interrogatory No. 1 - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 03/24/2022) |
| 03/24/2022 | [151](#) | NOTICE of Subpoena (iNovia Investment Fund 2015, LP) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/24/2022) |
| 03/24/2022 | [152](#) | NOTICE of Subpoena (iNovia Investment Fund 2015-A, L.P.) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/24/2022) |
| 03/24/2022 | [153](#) | NOTICE of Subpoena (iNovia Investment Fund III, L.P.) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/24/2022) |

| 03/24/2022 | 154 | NOTICE of Subpoena (Y Combinator Continuity Holdings I, LLC) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/24/2022) |
|---|---|---|
| 03/24/2022 | 155 | NOTICE of Subpoena [Y Combinator Investments, LLC Series S15 (Common)] - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/24/2022) |
| 03/24/2022 | 156 | NOTICE of Subpoena (YC Holdings II, LLC) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/24/2022) |
| 03/30/2022 | 157 | NOTICE of Subpoena (iNovia Investment Fund 2015, LP) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/30/2022) |
| 03/30/2022 | 158 | NOTICE of Subpoena (iNovia Investment Fund 2015-A, LP) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/30/2022) |
| 03/30/2022 | 159 | NOTICE of Subpoena (iNovia Investment Fund III, LP) - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 03/30/2022) |
| 03/31/2022 | | Case Reassigned to Judge Leonard P. Stark of the United States Court of Appeals for the Federal Circuit. Please include the initials of the Judge (LPS) after the case number on all documents filed. (ntl) (Entered: 03/31/2022) |
| 03/31/2022 | 160 | ORAL ORDER: In light of Defendant's filing of its amended answer and counterclaims (D.I. 36) and Plaintiffs' filing of their renewed motion to dismiss (D.I. 39), IT IS HEREBY ORDERED that Plaintiffs' earlier-filed motion to dismiss (D.I. 27) is DENIED AS MOOT. ORDERED by Judge Leonard P. Stark on 3/31/22. (ntl) (Entered: 03/31/2022) |
| 04/05/2022 | 161 | Joint Letter to The Honorable Leonard P. Stark from David E. Moore regarding request for a briefing schedule and discovery teleconference. (Moore, David) (Entered: 04/05/2022) |
| 04/06/2022 | 162 | NOTICE OF SERVICE of (1) Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s Fourth Set of Requests for Production (Nos. 143-173) and (2) Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s First Set of Requests for Admission (Nos. 1-129) - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 04/06/2022) |
| 04/07/2022 | 163 | NOTICE of Issuance of Amended Deposition Subpoena to Teri Whitehead by ROSS Intelligence Inc. (Moore, David) (Entered: 04/07/2022) |
| 04/12/2022 | 164 | NOTICE requesting Clerk to remove Kayvan M. Ghaffari of Crowell & Moring LLP as co-counsel. Reason for request: no longer working on case. (Moore, David) (Entered: 04/12/2022) |
| 04/13/2022 | 165 | NOTICE OF SERVICE of Amended Initial Disclosures of Defendant/Counterclaimant Ross Intelligence Inc. Pursuant to Fed. R. Civ. P. 26(a)(1) filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 04/13/2022) |
| 04/15/2022 | 166 | MOTION for Pro Hac Vice Appearance of Attorney Christopher J. Banks of Crowell & Moring LLP - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 04/15/2022) |

| | | |
|---|---|---|
| 04/15/2022 | 167 | STIPULATION and Order to Permit Depositions to be Taken After the Close of Fact Discovery by ROSS Intelligence Inc.. (Moore, David) (Entered: 04/15/2022) |
| 04/18/2022 | | SO ORDERED, re 166 MOTION for Pro Hac Vice Appearance of Attorney Christopher J. Banks of Crowell & Moring LLP filed by ROSS Intelligence Inc. Signed by Judge Leonard P. Stark on 4/18/22. (ntl) (Entered: 04/18/2022) |
| 04/19/2022 | | SO ORDERED, re 167 STIPULATION and Order to Permit Depositions to be Taken After the Close of Fact Discovery filed by ROSS Intelligence Inc. Signed by Judge Leonard P. Stark on 4/19/22. (ntl) (Entered: 04/19/2022) |
| 04/21/2022 | 168 | NOTICE OF SERVICE of (1) Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's First Supplemental Responses and Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s Interrogatory No. 21, (2) Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s Second Set of Requests for Admission (Nos. 130-135), and (3) Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant Ross Intelligence Inc.'s Fifth Set of Requests for Production (Nos. 174-181) filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 04/21/2022) |
| 04/22/2022 | 169 | NOTICE OF SERVICE of Defendant And Counterclaimant Ross Intelligence Inc.'s Responses And Objections To Plaintiffs' Third Set Of Requests For Production; and Defendant And Counterclaimant Ross Intelligence Inc.'s Responses And Objections To Plaintiffs' Fourth Set Of Interrogatories [Highly Confidential-Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 04/22/2022) |
| 04/26/2022 | 170 | MEMORANDUM OPINION re 39 motion to dismiss. Signed by Judge Leonard P. Stark on 4/26/22. (ntl) (Entered: 04/26/2022) |
| 04/26/2022 | 171 | ORDER re 170 Memorandum Opinion -- 39 MOTION to Dismiss filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH is GRANTED IN PART and DENIED IN PART. Signed by Judge Leonard P. Stark on 4/26/22. (ntl) (Entered: 04/26/2022) |
| 04/28/2022 | 172 | ORDER: DESIGNATION OF CIRCUIT JUDGE TO HOLD A DISTRICT COURT WITHIN THE CIRCUIT, designating and assigning the Honorable Stephanos Bibas of the United States Court of Appeals for the Third Circuit. Signed by Judge Michael A Chagares, Chief Judge of the United States Court of Appeals for the Third Circuit on 4/28/2022. (rjb) (Entered: 04/28/2022) |
| 04/28/2022 | | Case Reassigned to Judge Stephanos Bibas of the United States Court of Appeals for the Third Circuit. Please include the initials of the Judge (SB) after the case number on all documents filed. (rjb) (Entered: 04/28/2022) |
| 04/29/2022 | 173 | ORDER, the parties shall confer and file a brief joint status report within fourteen days of this order. Signed by Judge Stephanos Bibas on 4/29/2022. (nmg) (Entered: 04/29/2022) |
| 04/29/2022 | | Pro Hac Vice Attorney Christopher J Banks for ROSS Intelligence Inc., added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (mpb) (Entered: 04/29/2022) |
| 05/03/2022 | 174 | NOTICE of Issuance of Second Amended Deposition Subpoena to Tariq Hafeez by ROSS Intelligence Inc. (Palapura, Bindu) (Entered: 05/03/2022) |

| 05/03/2022 | 175 | NOTICE of Issuance of Second Amended Deposition Subpoena to LegalEase Solutions, LLC by ROSS Intelligence Inc. (Palapura, Bindu) (Entered: 05/03/2022) |
|---|---|---|
| 05/03/2022 | 176 | [SEALED] NOTICE of Issuance of Deposition Subpoena to Morae Global Corporation by ROSS Intelligence Inc. (Palapura, Bindu) (Entered: 05/03/2022) |
| 05/04/2022 | 177 | REDACTED VERSION of 176 Notice (Other) by ROSS Intelligence Inc.. (Palapura, Bindu) (Entered: 05/04/2022) |
| 05/04/2022 | 178 | NOTICE to Take Deposition of Isabelle Moulinier on May 24, 2022 (Amended Notice) filed by ROSS Intelligence Inc..(Bartlett, Carson) (Entered: 05/04/2022) |
| 05/06/2022 | 179 | STIPULATION to Extend Deadline re Plaintiffs' Response to Defendant's Amended Counterclaims - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 05/06/2022) |
| 05/12/2022 | 180 | Joint STATUS REPORT by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A)(Moore, David) (Entered: 05/12/2022) |
| 05/13/2022 | 181 | STIPULATION and Order to Extend Deadlines - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 05/13/2022) |
| 06/09/2022 | 182 | Letter to The Honorable Stephanos Bibas from David E. Moore regarding pending discovery dispute - re 161 Letter. (Moore, David) (Entered: 06/09/2022) |
| 06/09/2022 | 183 | NOTICE OF SERVICE of Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Second Supplemental Responses and Objections to Defendant and Counterclaimant ROSS Intelligence Inc.'s Interrogatory No. 21 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 06/09/2022) |
| 06/21/2022 | 184 | STIPULATION and [Proposed] Order to Extend Deadlines - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 06/21/2022) |
| 06/22/2022 | 185 | ANSWER to 36 Amended Answer to Complaint,, Counterclaim, - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 06/22/2022) |
| 06/27/2022 | 186 | Joint Letter to The Honorable Stephanos Bibas from David E. Moore regarding pending discovery dispute. (Moore, David) (Entered: 06/27/2022) |
| 06/27/2022 | 187 | Joint Letter to The Honorable Stephanos Bibas from David E. Moore regarding pending discovery dispute. (Moore, David) (Entered: 06/27/2022) |
| 06/28/2022 | 188 | ORAL ORDER, I direct the parties to file simultaneous 10-page, single-spaced letter briefs by July 11 at noon addressing all pending discovery disputes. Ordered by Judge Stephanos Bibas on 6/28/2022. (twk) (Entered: 06/28/2022) |
| 07/01/2022 | 189 | Joint Letter to The Honorable Stephanos Bibas from David E. Moore regarding pending discovery dispute - re 188 Oral Order. (Moore, David) (Entered: 07/01/2022) |
| 07/05/2022 | 190 | STIPULATION and Order to Extend Deadlines - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 07/05/2022) |
| 07/06/2022 | 191 | SO ORDERED, re 190 Stipulation filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. Signed by Judge Stephanos Bibas on 07/06/2022. (smg) (Entered: 07/06/2022) |

| | | |
|---|---|---|
| 07/11/2022 | 192 | [SEALED] Letter to The Honorable Stephanos Bibas from Michael Flynn regarding Discovery Disputes - re 188 Oral Order. (Attachments: # 1 Exs. 1-4)(Flynn, Michael) (Entered: 07/11/2022) |
| 07/11/2022 | 193 | [SEALED] Letter to The Honorable Stephanos Bibas from David E. Moore regarding discovery dispute - re 188 Oral Order. (Attachments: # 1 Exhibit 1-22, # 2 Exhibit 23, # 3 Exhibit 24-27, # 4 Exhibit 28-30, # 5 Exhibit 31, # 6 Exhibit 32)(Moore, David) (Entered: 07/11/2022) |
| 07/15/2022 | 194 | MOTION for Leave to File *Amended Complaint* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exhibits 1-2)(Flynn, Michael) (Attachment 1 replaced on 8/3/2022) (apk). (Entered: 07/15/2022) |
| 07/15/2022 | 195 | [SEALED] Letter to The Honorable Stephanos Bibas from Michael J. Flynn regarding motion for leave to amend - re 194 MOTION for Leave to File *Amended Complaint*. (Attachments: # 1 Exhibits A-E)(Flynn, Michael) (Entered: 07/15/2022) |
| 07/18/2022 | 196 | REDACTED VERSION of 193 Letter, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-23, # 2 Exhibit 24-32)(Moore, David) (Entered: 07/18/2022) |
| 07/18/2022 | 197 | REDACTED VERSION of 192 Letter by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exhibits 1-4)(Flynn, Michael) (Entered: 07/18/2022) |
| 07/22/2022 | 198 | [SEALED] Letter to The Honorable Stephanos Bibas from David E. Moore regarding regarding response to motion to amend - re 194 MOTION for Leave to File *Amended Complaint*. (Attachments: # 1 Exhibit A-S)(Moore, David) (Entered: 07/22/2022) |
| 07/22/2022 | 199 | STATEMENT re 198 Letter *[Defendant and Counterclaimant ROSS Intelligence Inc.'s Request For Judicial Notice In Support of ROSS's Response to Plaintiffs' Motion for Leave to File Amended Complaint]* by ROSS Intelligence Inc.. (Moore, David) (Entered: 07/22/2022) |
| 07/22/2022 | 200 | REDACTED VERSION of 195 Letter by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 07/22/2022) |
| 07/25/2022 | 201 | [SEALED] ORDER. Signed by Judge Stephanos Bibas on 7/25/2022. This order has been emailed to local counsel. (twk) (Entered: 07/25/2022) |
| 07/25/2022 | 202 | [SEALED] Letter to The Honorable Stephanos Bibas from Michael J. Flynn regarding motion for leave to amend - re 194 MOTION for Leave to File *Amended Complaint*. (Attachments: # 1 Exhibits A-C)(Flynn, Michael) (Entered: 07/25/2022) |
| 07/25/2022 | 203 | Letter to The Honorable Stephanos Bibas from Michael J. Flynn regarding request for teleconference - re 194 MOTION for Leave to File *Amended Complaint*. (Flynn, Michael) (Entered: 07/25/2022) |
| 07/29/2022 | 204 | REDACTED VERSION of 198 Letter by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-S)(Moore, David) (Entered: 07/29/2022) |
| 08/01/2022 | 205 | REDACTED VERSION of 202 Letter - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. A-C)(Flynn, Michael) (Entered: 08/01/2022) |
| 08/02/2022 | 206 | NOTICE OF SERVICE of Report Of Defendants' Expert Professor Richard Leiter, J.D. with Exhibits 1-5; Expert Report Of Alan J. Cox, Ph.D. with Appendices A-B [Highly Confidential-Attorneys' Eyes Only]; Report Of Defendants' Expert L. Karl Branting, J.D., Ph.D. with Exhibits 1-33 [Highly Confidential-Attorneys' Eyes Only]; and Expert Report |

| | | |
|---|---|---|
| | | Of Barbara Frederiksen-Cross [Highly Confidential-Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 08/02/2022) |
| 08/02/2022 | 207 | NOTICE OF SERVICE of (1) Opening Expert Report of Dr. Jonathan L. Krein and (2) Expert Report of James E. Malackowski filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 08/02/2022) |
| 08/03/2022 | | CORRECTING ENTRY: Exhibits 1-2 to D.I. 194 have been replaced per counsels request. (apk) (Entered: 08/03/2022) |
| 08/03/2022 | 208 | [SEALED] Letter to The Honorable Stephanos Bibas from David E. Moore regarding response to Plaintiffs' July 25, 2022 letter - re 202 Letter. (Attachments: # 1 Exhibit 1-5)(Moore, David) (Entered: 08/03/2022) |
| 08/04/2022 | 209 | [SEALED] Letter to The Honorable Stephanos Bibas from Michael J. Flynn regarding motion to amend - re 208 Letter. (Attachments: # 1 Exhibits A-C)(Flynn, Michael) (Entered: 08/04/2022) |
| 08/09/2022 | 210 | NOTICE of Withdrawal of Motion to Amend by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation re 194 MOTION for Leave to File *Amended Complaint* (Flynn, Michael) (Entered: 08/09/2022) |
| 08/09/2022 | 211 | MOTION for Leave to File *a Second Amended Answer to the Complaint* - filed by ROSS Intelligence Inc.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A (Redline to Amended Answer), # 3 Exhibit B (Second Amended Answer to Complaint))(Moore, David) (Entered: 08/09/2022) |
| 08/09/2022 | 212 | Letter to The Honorable Stephanos Bibas from David E. Moore regarding motion for leave to amend Second Amended Answer to the Complaint - re 211 MOTION for Leave to File *a Second Amended Answer to the Complaint*. (Attachments: # 1 Exhibit C, # 2 Exhibit D)(Moore, David) (Entered: 08/09/2022) |
| 08/10/2022 | 213 | REDACTED VERSION of 208 Letter by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-5)(Moore, David) (Entered: 08/10/2022) |
| 08/11/2022 | 214 | REDACTED VERSION of 209 Letter by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exhibits A-C)(Flynn, Michael) (Entered: 08/11/2022) |
| 08/16/2022 | 215 | [SEALED] Letter to The Honorable Stephanos Bibas from Michael Flynn regarding Opposition to Ross's Motion for Leave to File a Second Amended Answer - re 211 MOTION for Leave to File *a Second Amended Answer to the Complaint*. (Attachments: # 1 Exs. A-G)(Flynn, Michael) (Entered: 08/16/2022) |
| 08/19/2022 | 216 | [SEALED] Letter to The Honorable Stephanos Bibas from David E. Moore regarding Reply to Motion for Leave to File a Second Amended Answer - re 211 MOTION for Leave to File *a Second Amended Answer to the Complaint*. (Moore, David) (Additional attachment(s) added on 8/22/2022: # 1 Exhibit A) (lam). (Entered: 08/19/2022) |
| 08/19/2022 | 217 | Letter to The Honorable Stephanos Bibas from David E. Moore regarding request for a teleconference - re 211 MOTION for Leave to File *a Second Amended Answer to the Complaint*. (Moore, David) (Entered: 08/19/2022) |
| 08/19/2022 | 218 | NOTICE of of Errata by ROSS Intelligence Inc. re 212 Letter, 216 Letter (Moore, David) (Entered: 08/19/2022) |
| 08/22/2022 | | CORRECTING ENTRY: Exhibit A attached to DI 216 per counsel request (lam) (Entered: 08/22/2022) |

| 08/23/2022 | 219 | REDACTED VERSION of 215 Letter, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. A-G)(Flynn, Michael) (Entered: 08/23/2022) |
|---|---|---|
| 08/24/2022 | 220 | REDACTED VERSION of 216 Letter, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A)(Moore, David) (Entered: 08/24/2022) |
| 09/01/2022 | 221 | NOTICE OF SERVICE of Second Amended Initial Disclosures of Defendant/Counterclaimant ROSS Intelligence Inc. Pursuant to Fed. R. Civ. P. 26(a)(1) [Confidential] filed by ROSS Intelligence Inc..(Moore, David) (Entered: 09/01/2022) |
| 09/01/2022 | 222 | NOTICE OF SERVICE of Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Supplemental Initial Disclosures - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 09/01/2022) |
| 09/07/2022 | 223 | NOTICE OF SERVICE of Rebuttal Report of Barbara Frederiksen-Cross [Confidential, Highly Confidential-Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Moore, David) (Entered: 09/07/2022) |
| 09/12/2022 | 224 | ORDER, I GRANT ROSS's Motion for Leave to File a Second Amended Answer to the Complaint. D.I. 211 . ROSS's preemption defense is not clearly futile, and Thomson Reuters cannot show concrete prejudice. The parties are ordered to meet and confer within ten days to propose a briefing schedule in case ROSS files a motion to dismiss. Signed by Judge Stephanos Bibas on 9/12/2022. (srs) Modified on 9/12/2022 (srs). (Entered: 09/12/2022) |
| 09/14/2022 | 225 | AMENDED ANSWER to 1 Complaint,, Amended COUNTERCLAIM *[Defendant and Counterclaimant ROSS Intelligence Inc.'s Second Amended Answer and Defenses and Amended Counterclaims in Response to Plaintiffs' Complaint and Demand for Jury Trial]* against Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation by ROSS Intelligence Inc.. (Moore, David) (Entered: 09/14/2022) |
| 09/15/2022 | 226 | NOTICE OF SERVICE of Defendant And Counterclaimant ROSS Intelligence Inc.'s Supplemental Responses And Objections To Plaintiffs' Set Of Interrogatories (Supplemental Response To Interrogatory Nos. 11 & 12 Only)[Highly Confidential - Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Moore, David) (Entered: 09/15/2022) |
| 09/21/2022 | 227 | NOTICE OF SERVICE of Expert Report of Alan J. Cox, Ph.D. [Confidential-Attorneys Eyes' Only] filed by ROSS Intelligence Inc..(Bartlett, Carson) (Entered: 09/21/2022) |
| 09/21/2022 | 228 | NOTICE OF SERVICE of Defendant/Counterclaimant Ross Intelligence Inc.'s First Set Of Counterclaim Requests For Admission (No. 136), and Defendant/Counterclaimant Ross Intelligence Inc.'s First Set Of Counterclaim Requests For Production To Plaintiff/Counterdefendants Thomson Reuters Enterprise Centre GmbH And West Publishing Corporation (Nos. 182-233) filed by ROSS Intelligence Inc..(Bartlett, Carson) (Entered: 09/21/2022) |
| 09/22/2022 | 229 | Joint Letter to The Honorable Stephanos Bibas from David E. Moore regarding proposed briefing schedule to address the issue of copyright preemption. (Moore, David) (Entered: 09/22/2022) |
| 09/23/2022 | 230 | NOTICE to Take Deposition of Jonathan Krein on October 28, 2022 filed by ROSS Intelligence Inc..(Moore, David) (Entered: 09/23/2022) |
| 09/23/2022 | 231 | NOTICE to Take Deposition of James E. Malackowski on November 4, 2022 filed by ROSS Intelligence Inc..(Moore, David) (Entered: 09/23/2022) |

| 09/23/2022 | 232 | NOTICE OF SERVICE of Plaintiffs' / Counterdefendants' Fourth Set of Requests for Production to Defendant/Counterclaimant filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 09/23/2022) |
|---|---|---|
| 09/26/2022 | 233 | ORAL ORDER: I GRANT IN PART the parties' stipulated summary judgment briefing schedule. D.I. 184 ; D.I. 229 . Opening briefs are due December 22, 2022; opposition briefs January 30, 2023; reply briefs February 13, 2023. Ordered by Judge Stephanos Bibas on 09/26/2022. (smg) (Entered: 09/26/2022) |
| 10/06/2022 | 234 | ANSWER to 225 Amended Answer to Complaint,, Counterclaim, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 10/06/2022) |
| 10/12/2022 | 235 | NOTICE to Take Deposition of Jonathan Krein on October 22, 2022 (Amended Notice) filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 10/12/2022) |
| 10/12/2022 | 236 | NOTICE to Take Deposition of James E. Malackowski on November 4, 2022 (Amended Notice) filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 10/12/2022) |
| 10/12/2022 | 237 | NOTICE OF SERVICE of Expert Reply Report of Alan J. Cox, Ph.D. [Confidential-Attorneys' Eyes Only], and L. Karl Branting, J.D., Ph.D.'s Reply to Krein Rebuttal Report [Confidential, Highly Confidential - Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 10/12/2022) |
| 10/14/2022 | 238 | NOTICE to Take Deposition of L. Karl Branting, J.D., Ph.D. on October 19, 2022 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 10/14/2022) |
| 10/14/2022 | 239 | NOTICE to Take Deposition of Richard Leiter, J.D. on October 24, 2022 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 10/14/2022) |
| 10/14/2022 | 240 | NOTICE to Take Deposition of Alan J. Cox, Ph.D. on November 2, 2022 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 10/14/2022) |
| 10/14/2022 | 241 | NOTICE to Take Deposition of Barbara Frederiksen-Cross on November 3, 2022 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 10/14/2022) |
| 10/18/2022 | 242 | NOTICE OF SERVICE of Correction to Typographical Error in Report of Defendant's Expert L. Karl Branting, J.D., Ph.D. [Confidential, Highly Confidential - Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Moore, David) (Entered: 10/18/2022) |
| 10/19/2022 | 243 | NOTICE OF SERVICE of Reply Expert Report of James E. Malackowski filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 10/19/2022) |
| 10/20/2022 | 244 | NOTICE OF SERVICE of (1) Responses and Objections to Defendant and Counterclaimant ROSS Intelligence Inc.'s First Set of Counterclaim Requests for Production (Nos. 182-233); and (2) Responses and Objections to Defendant and Counterclaimant ROSS Intelligence Inc.'s First Set of Counterclaim Requests for Admission (No. 136) filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 10/20/2022) |
| 10/24/2022 | 245 | NOTICE OF SERVICE of Defendant And Counterclaimant Ross Intelligence Inc.'s Responses And Objections To Plaintiffs' Fourth Set Of Requests For Production filed by ROSS Intelligence Inc..(Palapura, Bindu) (Entered: 10/24/2022) |

| | | |
|---|---|---|
| 10/27/2022 | 246 | NOTICE OF SERVICE of Correction to Typographical Error in Reply Report of Plaintiffs Expert Dr. Jonathan L. Krein - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 10/27/2022) |
| 11/03/2022 | 247 | STIPULATION TO EXTEND TIME for the deadline for completion of expert discovery related to Plaintiffs' claims, solely for the purpose of taking the deposition of Defendant's expert Barbara Frederiksen-Cross to November 11, 2022 - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/03/2022) |
| 11/07/2022 | 248 | ORAL ORDER: I GRANT the parties' stipulation deadline extension, D.I. 247 . The expert discovery deadline will be November 11, 2022 ( Expert Discovery due by 11/11/2022.) Signed by Judge Stephanos Bibas on 11/7/2022. (apk) (Entered: 11/07/2022) |
| 12/22/2022 | 249 | MOTION for Partial Summary Judgment *(No. 1)* on Copyright Infringement - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 250 | [SEALED] OPENING BRIEF in Support re 249 MOTION for Partial Summary Judgment *(No. 1)* on Copyright Infringement filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 1/5/2023. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 251 | MOTION for Partial Summary Judgment *(No. 2)* on Tortious Interference with Contract and Copyright Preemption - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 252 | [SEALED] OPENING BRIEF in Support re 251 MOTION for Partial Summary Judgment *(No. 2)* on Tortious Interference with Contract and Copyright Preemption - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 1/5/2023. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 253 | MOTION for Partial Summary Judgment *(No. 3)* on Fair Use and Other Defenses - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 254 | [SEALED] OPENING BRIEF in Support re 253 MOTION for Partial Summary Judgment *(No. 3)* on Fair Use and Other Defenses - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 1/5/2023. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 255 | [SEALED] DECLARATION re 249 MOTION for Partial Summary Judgment *(No. 1)* on Copyright Infringement, 253 MOTION for Partial Summary Judgment *(No. 3)* on Fair Use and Other Defenses, 251 MOTION for Partial Summary Judgment *(No. 2)* on Tortious Interference with Contract and Copyright Preemption -- Declaration of Miranda D. Means -- by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Ex. 1-22, # 2 Ex. 23, # 3 Ex. 24-43, # 4 Ex. 44-74, # 5 Ex. 75-80, # 6 Ex. 81, # 7 Ex. 82-86, # 8 Ex. 87, # 9 Ex. 88, # 10 Ex. 89-97, # 11 Ex. 98-103)(Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 256 | [SEALED] DECLARATION re 249 MOTION for Partial Summary Judgment *(No. 1)* on Copyright Infringement, 251 MOTION for Partial Summary Judgment *(No. 2)* on Tortious Interference with Contract and Copyright Preemption, 253 MOTION for Partial Summary Judgment *(No. 3)* on Fair Use and Other Defenses -- Declaration of Laurie Oliver -- by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 12/22/2022) |

| 12/22/2022 | 257 | NOTICE of Lodging by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation re 255 Declaration,, *(Declaration of Miranda D. Means)* (Flynn, Michael) (Entered: 12/22/2022) |
|---|---|---|
| 12/22/2022 | 258 | MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of L. Karl Branting* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 259 | [SEALED] OPENING BRIEF in Support re 258 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of L. Karl Branting* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 1/5/2023. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 260 | MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Barbara Frederiksen-Cross* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 261 | [SEALED] OPENING BRIEF in Support re 260 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Barbara Frederiksen-Cross* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 1/5/2023. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 262 | MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Alan Cox* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 263 | [SEALED] OPENING BRIEF in Support re 262 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Alan Cox* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 1/5/2023. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 264 | MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Richard Leiter* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 265 | [SEALED] OPENING BRIEF in Support re 264 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Richard Leiter* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 1/5/2023. (Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 266 | [SEALED] DECLARATION re 264 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Richard Leiter,* 260 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Barbara Frederiksen-Cross,* 262 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Alan Cox,* 258 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of L. Karl Branting -- Declaration of Eric Loverro* -- by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. AA-BI)(Flynn, Michael) (Entered: 12/22/2022) |
| 12/22/2022 | 267 | MOTION to Preclude *the Opinions and Testimony of Plaintiffs' Expert Jonathan L. Krein* - filed by ROSS Intelligence Inc.. (Attachments: # 1 Text of Proposed Order)(Moore, David) (Entered: 12/22/2022) |

| | | |
|---|---|---|
| 12/22/2022 | 268 | [SEALED] OPENING BRIEF in Support re 267 MOTION to Preclude *the Opinions and Testimony of Plaintiffs' Expert Jonathan L. Krein* filed by ROSS Intelligence Inc..Answering Brief/Response due date per Local Rules is 1/5/2023. (Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 269 | MOTION for Summary Judgment *as to Plaintiffs' Tortious Interference with Contract Claim* - filed by ROSS Intelligence Inc.. (Attachments: # 1 Text of Proposed Order) (Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 270 | [SEALED] OPENING BRIEF in Support re 269 MOTION for Summary Judgment *as to Plaintiffs' Tortious Interference with Contract Claim* filed by ROSS Intelligence Inc..Answering Brief/Response due date per Local Rules is 1/5/2023. (Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 271 | MOTION for Summary Judgment *on its Affirmative Defense of Fair Use* - filed by ROSS Intelligence Inc.. (Attachments: # 1 Text of Proposed Order)(Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 272 | [SEALED] OPENING BRIEF in Support re 271 MOTION for Summary Judgment *on its Affirmative Defense of Fair Use* filed by ROSS Intelligence Inc..Answering Brief/Response due date per Local Rules is 1/5/2023. (Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 273 | MOTION to Preclude *[Ross Intelligence Inc.'s Motion to Exclude Two Opinions of James E. Malackowski]* - filed by ROSS Intelligence Inc.. (Attachments: # 1 Text of Proposed Order)(Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 274 | [SEALED] OPENING BRIEF in Support re 273 MOTION to Preclude *[Ross Intelligence Inc.'s Motion to Exclude Two Opinions of James E. Malackowski]* filed by ROSS Intelligence Inc..Answering Brief/Response due date per Local Rules is 1/5/2023. (Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 275 | [SEALED] DECLARATION re 267 MOTION to Preclude *the Opinions and Testimony of Plaintiffs' Expert Jonathan L. Krein*, 268 Opening Brief in Support, 273 MOTION to Preclude *[Ross Intelligence Inc.'s Motion to Exclude Two Opinions of James E. Malackowski]*, 274 Opening Brief in Support, *[Declaration of Joachim B. Steinberg]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Palapura, Bindu) (Entered: 12/22/2022) |
| 12/22/2022 | 276 | [SEALED] DECLARATION re 272 Opening Brief in Support *of Motion for Summary Judgment on its Affirmative Defense of Fair Use* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B (part 1 of 4), # 3 Exhibit B (part 2 of 4), # 4 Exhibit B (part 3 of 4), # 5 Exhibit B (part 4 of 4), # 6 Exhibit C-E)(Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 277 | DECLARATION re 272 Opening Brief in Support *of Motion for Summary Judgment on its Affirmative Defense of Fair Use (Declaration of Richard Leiter)* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-D)(Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 278 | [SEALED] DECLARATION re 272 Opening Brief in Support *of Motion for Summary Judgment on its Affirmative Defense of Fair Use (Declaration of Jimoh Ovbiagele))* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-B)(Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 279 | [SEALED] DECLARATION re 272 Opening Brief in Support *of Motion for Summary Judgment on its Affirmative Defense of Fair Use (Declaration of L. Karl Branting)* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B (part 1 of 16), # 3 |

| | | |
|---|---|---|
| | | Exhibit B (part 2 of 16), # 4 Exhibit B (part 3 of 16), # 5 Exhibit B (part 4 of 16), # 6 Exhibit B (part 5 of 16), # 7 Exhibit B (part 6 of 16), # 8 Exhibit B (part 7 of 16), # 9 Exhibit B (part 8 of 16), # 10 Exhibit B (part 9 of 16), # 11 Exhibit B (part 10 of 16), # 12 Exhibit B (part 11 of 16), # 13 Exhibit B (part 12 of 16), # 14 Exhibit B (part 13 of 16), # 15 Exhibit B (part 14 of 16), # 16 Exhibit B (part 15 of 16), # 17 Exhibit B (part 16 of 16), # 18 Exhibit C, # 19 Exhibit D)(Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 280 | [SEALED] DECLARATION re 272 Opening Brief in Support *of Motion for Summary Judgment on its Affirmative Defense of Fair Use (Declaration of Barbra Frederiksen-Cross* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C (part 1 of 9), # 4 Exhibit C (part 2 of 9), # 5 Exhibit C (part 3 of 9), # 6 Exhibit C (part 4 of 9), # 7 Exhibit C (part 5 of 9), # 8 Exhibit C (part 6 of 9), # 9 Exhibit C (part 7 of 9), # 10 Exhibit C (part 8 of 9), # 11 Exhibit C (part 9 of 9), # 12 Exhibit D (part 1 of 33), # 13 Exhibit D (part 2 of 33), # 14 Exhibit D (part 3 of 33), # 15 Exhibit D (part 4 of 33), # 16 Exhibit D (part 5 of 33), # 17 Exhibit D (part 6 of 33), # 18 Exhibit D (part 7 of 33), # 19 Exhibit D (part 8 of 33), # 20 Exhibit D (part 9 of 33), # 21 Exhibit D (part 10 of 33), # 22 Exhibit D (part 11 of 33), # 23 Exhibit D (part 12 of 33), # 24 Exhibit D (part 13 of 33), # 25 Exhibit D (part 14 of 33), # 26 Exhibit D (part 15 of 33), # 27 Exhibit D (part 16 of 33), # 28 Exhibit D (part 17 of 33), # 29 Exhibit D (part 18 of 33), # 30 Exhibit D (part 19 of 33), # 31 Exhibit D (part 20 of 33), # 32 Exhibit D (part 21 of 33), # 33 Exhibit D (part 22 of 33), # 34 Exhibit D (part 23 of 33), # 35 Exhibit D (part 24 of 33), # 36 Exhibit D (part 25 of 33), # 37 Exhibit D (part 26 of 33), # 38 Exhibit D (part 27 of 33), # 39 Exhibit D (part 28 of 33), # 40 Exhibit D (part 29 of 33), # 41 Exhibit D (part 30 of 33), # 42 Exhibit D (part 31 of 33), # 43 Exhibit D (part 32 of 33), # 44 Exhibit D (part 33 of 33))(Moore, David) (Entered: 12/22/2022) |
| 12/22/2022 | 281 | [SEALED] DECLARATION re 270 Opening Brief in Support, 271 MOTION for Summary Judgment *on its Affirmative Defense of Fair Use*, 269 MOTION for Summary Judgment *as to Plaintiffs' Tortious Interference with Contract Claim*, 272 Opening Brief in Support *[Declaration of Warrington S. Parker III]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-14, # 2 Exhibit 15-25, # 3 Exhibit 26 part 1 of 6, # 4 Exhibit 26 part 2 of 6, # 5 Exhibit 26 part 3 of 6, # 6 Exhibit 26 part 4 of 6, # 7 Exhibit 26 part 5 of 6, # 8 Exhibit 26 part 6 of 6, # 9 Exhibit 27-35, # 10 Exhibit 36 part 1 of 4, # 11 Exhibit 36 part 2 of 4, # 12 Exhibit 36 part 3 of 4, # 13 Exhibit 36 part 4 of 4, # 14 Exhibit 37-41, # 15 Exhibit 42-43, # 16 Exhibit 44 part 1 of 3, # 17 Exhibit 44 part 2 of 3, # 18 Exhibit 44 part 3 of 3, # 19 Exhibit 45 part 1 of 3, # 20 Exhibit 45 part 2 of 3, # 21 Exhibit 45 part 3 of 3, # 22 Exhibit 46, # 23 Exhibit 47, # 24 Exhibit 48, # 25 Exhibit 49, # 26 Exhibit 50, # 27 Exhibit 51, # 28 Exhibit 52, # 29 Exhibit 53, # 30 Exhibit 54, # 31 Exhibit 55, # 32 Exhibit 56, # 33 Exhibit 57, # 34 Exhibit 58, # 35 Exhibit 59, # 36 Exhibit 60, # 37 Exhibit 61, # 38 Exhibit 62, # 39 Exhibit 63, # 40 Exhibit 64 part 1 of 2, # 41 Exhibit 64 part 2 of 2, # 42 Exhibit 65 part 1 of 2, # 43 Exhibit 65 part 2 of 2, # 44 Exhibit 66)(Palapura, Bindu) (Entered: 12/22/2022) |
| 12/28/2022 | 282 | STIPULATION TO EXTEND TIME for the parties to submit redacted versions of their sealed summary judgment and Daubert papers originally filed on December 22, 2022 (D.I. 250, 252, 254-256, 259, 261, 263, 265, 266, 268, 270, 272, 274-276, and 278-281) to January 5, 2023 - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 12/28/2022) |
| 12/29/2022 | 283 | ORAL ORDER, I GRANT the parties stipulation to extend the deadline to submit redacted versions of their papers (D.I. 282 ) to January 5, 2023. Signed by Judge Stephanos Bibas on 12/29/2022. (apk) (Entered: 12/29/2022) |
| 01/03/2023 | 284 | MULTI MEDIA DOCUMENT filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation in the form of a USB Drive. Filing related to D.I. 255 Declaration |

| | | and D.I. 257 Notice of Lodging. (Media on file in Clerk's Office). (smg) (Entered: 01/03/2023) |
|---|---|---|
| 01/05/2023 | 285 | REDACTED VERSION of 268 Opening Brief in Support, by ROSS Intelligence Inc.. (Moore, David) (Entered: 01/05/2023) |
| 01/05/2023 | 286 | REDACTED VERSION of 270 Opening Brief in Support, by ROSS Intelligence Inc.. (Moore, David) (Entered: 01/05/2023) |
| 01/05/2023 | 287 | REDACTED VERSION of 272 Opening Brief in Support by ROSS Intelligence Inc.. (Moore, David) (Entered: 01/05/2023) |
| 01/05/2023 | 288 | REDACTED VERSION of 274 Opening Brief in Support, by ROSS Intelligence Inc.. (Moore, David) (Entered: 01/05/2023) |
| 01/05/2023 | 289 | REDACTED VERSION of 275 Declaration,, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-8)(Moore, David) (Entered: 01/05/2023) |
| 01/05/2023 | 290 | REDACTED VERSION of 276 Declaration, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-E)(Moore, David) (Entered: 01/05/2023) |
| 01/05/2023 | 291 | REDACTED VERSION of 278 Declaration by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-B)(Moore, David) (Entered: 01/05/2023) |
| 01/05/2023 | 292 | REDACTED VERSION of 279 Declaration,,, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-D)(Moore, David) (Entered: 01/05/2023) |
| 01/05/2023 | 293 | REDACTED VERSION of 280 Declaration,,,,,, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-D)(Moore, David) (Entered: 01/05/2023) |
| 01/05/2023 | 294 | REDACTED VERSION of 281 Declaration,,,,, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-25, # 2 Exhibit 26 part 1 of 6, # 3 Exhibit 26 part 2 of 6, # 4 Exhibit 26 part 3 of 6, # 5 Exhibit 26 part 4 of 6, # 6 Exhibit 26 part 5 of 6, # 7 Exhibit 26 part 6 of 6, # 8 Exhibit 27-30, # 9 Exhibit 31-43, # 10 Exhibit 44 part 1 of 3, # 11 Exhibit 44 part 2 of 3, # 12 Exhibit 44 part 3 of 3, # 13 Exhibit 45 part 1 of 3, # 14 Exhibit 45 part 2 of 3, # 15 Exhibit 45 part 3 of 3, # 16 Exhibit 46-66)(Moore, David) (Entered: 01/05/2023) |
| 01/09/2023 | 295 | REDACTED VERSION of 250 Opening Brief in Support, re 249 MOTION for Partial Summary Judgment (No. 1) on Copyright Infringement - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 01/09/2023) |
| 01/09/2023 | 296 | REDACTED VERSION of 252 Opening Brief in Support, re 251 MOTION for Partial Summary Judgment (No. 2) on Tortious Interference with Contract and Copyright Preemption - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 01/09/2023) |
| 01/09/2023 | 297 | REDACTED VERSION of 254 Opening Brief in Support, re 253 MOTION for Partial Summary Judgment (No. 3) on Fair Use and Other Defenses - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 01/09/2023) |
| 01/09/2023 | 298 | REDACTED VERSION of 255 Declaration,, of Miranda D. Means - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. 1-103)(Flynn, Michael) (Entered: 01/09/2023) |
| 01/09/2023 | 299 | REDACTED VERSION of 259 Opening Brief in Support, re 258 MOTION to Preclude Certain Testimony, Argument, or Evidence Regarding the Opinions of L. Karl Branting - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 01/09/2023) |

| | | |
|---|---|---|
| 01/09/2023 | 300 | REDACTED VERSION of 261 Opening Brief in Support, *re 260 MOTION to Preclude Certain Testimony, Argument, or Evidence Regarding the Opinions of Barbara Frederiksen-Cross* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 01/09/2023) |
| 01/09/2023 | 301 | REDACTED VERSION of 263 Opening Brief in Support, *re 262 MOTION to Preclude Certain Testimony, Argument, or Evidence Regarding the Opinions of Alan Cox* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 01/09/2023) |
| 01/09/2023 | 302 | REDACTED VERSION of 265 Opening Brief in Support, *re 264 MOTION to Preclude Certain Testimony, Argument, or Evidence Regarding the Opinions of Richard Leiter* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 01/09/2023) |
| 01/09/2023 | 303 | REDACTED VERSION of 266 Declaration,, *of Eric Loverro* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. AA-BI) (Flynn, Michael) (Entered: 01/09/2023) |
| 01/09/2023 | 304 | REDACTED VERSION of 256 Declaration, *of Laurie Oliver* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 01/09/2023) |
| 01/11/2023 | 305 | STIPULATION to Extend Time deadlines related to Defendant's Antitrust and California Unfair Competition Law Counterclaims by ROSS Intelligence Inc.. (Moore, David) (Entered: 01/11/2023) |
| 01/12/2023 | 306 | ORAL ORDER, I GRANT the parties' stipulated deadline extensions, D.I. 305 . Substantial completion of document production due by February 23, 2023; close of fact discovery May 11, 2023; expert reports May 25, 2023; rebuttal expert reports June 22, 2023; reply expert reports July 20, 2023; close of expert discovery August 3, 2023. Opening summary judgment briefs due August 31, 2023; opposition briefs September 28, 2023; reply briefs October 26, 2023. I will not look kindly on further requests for extensions. Ordered by Judge Stephanos Bibas on 1/12/2023. (twk) (Entered: 01/12/2023) |
| 01/13/2023 | 307 | NOTICE OF SERVICE of Defendant/Counterclaimant ROSS Intelligence Inc.'s Second Set of Counterclaim Requests for Production to Plaintiff/Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation (Nos. 234-247) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 01/13/2023) |
| 01/24/2023 | 308 | NOTICE of Errata by ROSS Intelligence Inc. re 287 Redacted Document, 272 Opening Brief in Support *of its Motion for Summary Judgment on its Affirmative Defense of Fair Use* (Moore, David) (Entered: 01/24/2023) |
| 01/30/2023 | 309 | [SEALED] ANSWERING BRIEF in Opposition re 264 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Richard Leiter* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 2/6/2023. (Moore, David) (Entered: 01/30/2023) |
| 01/30/2023 | 310 | [SEALED] ANSWERING BRIEF in Opposition re 249 MOTION for Partial Summary Judgment *(No. 1) on Copyright Infringement* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 2/6/2023. (Moore, David) (Entered: 01/30/2023) |
| 01/30/2023 | 311 | [SEALED] ANSWERING BRIEF in Opposition re 251 MOTION for Partial Summary Judgment *(No. 2) on Tortious Interference with Contract and Copyright Preemption* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 2/6/2023. (Moore, David) (Entered: 01/30/2023) |

| | | |
|---|---|---|
| 01/30/2023 | [312](#) | [SEALED] ANSWERING BRIEF in Opposition re [258](#) MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of L. Karl Branting* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 2/6/2023. (Moore, David) (Entered: 01/30/2023) |
| 01/30/2023 | [313](#) | [SEALED] ANSWERING BRIEF in Opposition re [262](#) MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Alan Cox* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 2/6/2023. (Moore, David) (Entered: 01/30/2023) |
| 01/30/2023 | [314](#) | [SEALED] ANSWERING BRIEF in Opposition re [260](#) MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Barbara Frederiksen-Cross* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 2/6/2023. (Moore, David) (Entered: 01/30/2023) |
| 01/30/2023 | [315](#) | [SEALED] ANSWERING BRIEF in Opposition re [267](#) MOTION to Preclude *the Opinions and Testimony of Plaintiffs' Expert Jonathan L. Krein* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Reply Brief due date per Local Rules is 2/6/2023. (Flynn, Michael) (Entered: 01/30/2023) |
| 01/30/2023 | [316](#) | [SEALED] ANSWERING BRIEF in Opposition re [269](#) MOTION for Summary Judgment *as to Plaintiffs' Tortious Interference with Contract Claim* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Reply Brief due date per Local Rules is 2/6/2023. (Flynn, Michael) (Entered: 01/30/2023) |
| 01/30/2023 | [317](#) | [SEALED] ANSWERING BRIEF in Opposition re [271](#) MOTION for Summary Judgment *on its Affirmative Defense of Fair Use* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Reply Brief due date per Local Rules is 2/6/2023. (Flynn, Michael) (Entered: 01/30/2023) |
| 01/30/2023 | [318](#) | [SEALED] ANSWERING BRIEF in Opposition re [253](#) MOTION for Partial Summary Judgment *(No. 3) on Fair Use and Other Defenses* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 2/6/2023. (Moore, David) (Entered: 01/30/2023) |
| 01/30/2023 | [319](#) | [SEALED] ANSWERING BRIEF in Opposition re [273](#) MOTION to Preclude *[Ross Intelligence Inc.'s Motion to Exclude Two Opinions of James E. Malackowski]* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Reply Brief due date per Local Rules is 2/6/2023. (Flynn, Michael) (Entered: 01/30/2023) |
| 01/30/2023 | [320](#) | [SEALED] DECLARATION re [317](#) Answering Brief in Opposition, [319](#) Answering Brief in Opposition, [315](#) Answering Brief in Opposition, [316](#) Answering Brief in Opposition, *of Miranda D. Means* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # [1](#) Exs. 104-115)(Flynn, Michael) (Entered: 01/30/2023) |
| 01/30/2023 | [321](#) | [SEALED] DECLARATION re [314](#) Answering Brief in Opposition, [313](#) Answering Brief in Opposition, [312](#) Answering Brief in Opposition, *[Declaration of Crinesha B. Berry]* by ROSS Intelligence Inc.. (Attachments: # [1](#) Exhibit 9, # [2](#) Exhibit 10, # [3](#) Exhibit 11, # [4](#) Exhibit 12, # [5](#) Exhibit 13, # [6](#) Exhibit 14, # [7](#) Exhibit 15, # [8](#) Exhibit 16)(Moore, David) (Entered: 01/30/2023) |
| 01/30/2023 | [322](#) | [SEALED] DECLARATION re [310](#) Answering Brief in Opposition *[Declaration of Jimoh Ovbiagele]* by ROSS Intelligence Inc.. (Moore, David) (Entered: 01/30/2023) |
| 01/30/2023 | [323](#) | [SEALED] OBJECTIONS by ROSS Intelligence Inc. to [310](#) Answering Brief in Opposition, [249](#) MOTION for Partial Summary Judgment *(No. 1) on Copyright Infringement*, [250](#) Opening Brief in Support, *[Defendant's Objections to Evidence Offered In Support of Defendant's Opposition to Plaintiffs' Motion for Partial Summary Judgment (No. 1) on Copyright Infringement (DI 249, 250)]*. (Moore, David) (Entered: 01/30/2023) |

| | | |
|---|---|---|
| 01/30/2023 | 324 | [SEALED] DECLARATION re 310 Answering Brief in Opposition, 311 Answering Brief in Opposition, 318 Answering Brief in Opposition *[Declaration of Jacob Canter]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 67, # 2 Exhibit 68, # 3 Exhibit 69, # 4 Exhibit 70, # 5 Exhibit 71, # 6 Exhibit 72, # 7 Exhibit 73, # 8 Exhibit 74, # 9 Exhibit 75, # 10 Exhibit 76, # 11 Exhibit 77, # 12 Exhibit 78, # 13 Exhibit 79, # 14 Exhibit 80, # 15 Exhibit 81, # 16 Exhibit 82, # 17 Exhibit 83, # 18 Exhibit 84, # 19 Exhibit 85, # 20 Exhibit 86, # 21 Exhibit 87, # 22 Exhibit 88, # 23 Exhibit 89, # 24 Exhibit 90 (Part 1 of 3), # 25 Exhibit 90 (Part 2 of 3), # 26 Exhibit 90 (Part 3 of 3))(Palapura, Bindu) (Entered: 01/30/2023) |
| 01/30/2023 | 325 | [SEALED] OBJECTIONS by ROSS Intelligence Inc. to 311 Answering Brief in Opposition, 251 MOTION for Partial Summary Judgment *(No. 2) on Tortious Interference with Contract and Copyright Preemption*, 252 Opening Brief in Support, *Defendant's Objections to Evidence Offered In Support of Defendant's Opposition to Plaintiffs' Motion for Partial Summary Judgment (No. 2) on Tortious Interference (DI 251, 252)]*. (Moore, David) (Entered: 01/30/2023) |
| 01/30/2023 | 326 | [SEALED] OBJECTIONS by ROSS Intelligence Inc. to 254 Opening Brief in Support, 253 MOTION for Partial Summary Judgment *(No. 3) on Fair Use and Other Defenses*, 318 Answering Brief in Opposition *[Defendant's Objections to Evidence Offered In Support of Defendant's Opposition to Plaintiffs' Motion for Partial Summary Judgment (No. 3) on Fair Use and Other Defenses (DI 253, 254)]*. (Moore, David) (Entered: 01/30/2023) |
| 01/30/2023 | 327 | NOTICE of filing the following Non-Paper material(s) in multi media format: Exhibit 89 submitted in support of the Declaration of Jacob Canter in Support of Defendant/Counterclaimant ROSS Intelligence Inc.'s Briefs in Response to Plaintiffs' Motions for Summary Judgment (D.I. 324). Original Non-paper material(s) to be filed with the Clerk's Office. Notice filed by Bindu Ann George Palapura on behalf of ROSS Intelligence Inc. (Palapura, Bindu) (Entered: 01/30/2023) |
| 02/06/2023 | 328 | REDACTED VERSION of 315 Answering Brief in Opposition, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/06/2023) |
| 02/06/2023 | 329 | REDACTED VERSION of 316 Answering Brief in Opposition, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/06/2023) |
| 02/06/2023 | 330 | REDACTED VERSION of 317 Answering Brief in Opposition, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/06/2023) |
| 02/06/2023 | 331 | REDACTED VERSION of 319 Answering Brief in Opposition, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/06/2023) |
| 02/06/2023 | 332 | REDACTED VERSION of 320 Declaration, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. 104-115)(Flynn, Michael) (Entered: 02/06/2023) |
| 02/06/2023 | 333 | REDACTED VERSION of 309 Answering Brief in Opposition, by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/06/2023) |
| 02/06/2023 | 334 | REDACTED VERSION of 310 Answering Brief in Opposition by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/06/2023) |

| 02/06/2023 | 335 | REDACTED VERSION of 311 Answering Brief in Opposition, by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/06/2023) |
|---|---|---|
| 02/06/2023 | 336 | REDACTED VERSION of 312 Answering Brief in Opposition, by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/06/2023) |
| 02/06/2023 | 337 | REDACTED VERSION of 313 Answering Brief in Opposition, by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/06/2023) |
| 02/06/2023 | 338 | REDACTED VERSION of 314 Answering Brief in Opposition, by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/06/2023) |
| 02/06/2023 | 339 | REDACTED VERSION of 318 Answering Brief in Opposition by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/06/2023) |
| 02/06/2023 | 340 | REDACTED VERSION of 321 Declaration, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 9, # 2 Exhibit 10, # 3 Exhibit 11, # 4 Exhibit 12, # 5 Exhibit 13, # 6 Exhibit 14, # 7 Exhibit 15, # 8 Exhibit 16)(Moore, David) (Entered: 02/06/2023) |
| 02/06/2023 | 341 | REDACTED VERSION of 322 Declaration by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/06/2023) |
| 02/06/2023 | 342 | REDACTED VERSION of 323 Objections, by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/06/2023) |
| 02/06/2023 | 343 | REDACTED VERSION of 324 Declaration,,, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 67, # 2 Exhibit 68, # 3 Exhibit 69, # 4 Exhibit 70, # 5 Exhibit 71, # 6 Exhibit 72, # 7 Exhibit 73, # 8 Exhibit 74, # 9 Exhibit 75, # 10 Exhibit 76, # 11 Exhibit 77, # 12 Exhibit 78, # 13 Exhibit 79, # 14 Exhibit 80, # 15 Exhibit 81, # 16 Exhibit 82, # 17 Exhibit 83, # 18 Exhibit 84, # 19 Exhibit 85, # 20 Exhibit 86, # 21 Exhibit 87, # 22 Exhibit 88, # 23 Exhibit 89, # 24 Exhibit 90)(Palapura, Bindu) (Entered: 02/06/2023) |
| 02/06/2023 | 344 | REDACTED VERSION of 325 Objections, by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/06/2023) |
| 02/06/2023 | 345 | REDACTED VERSION of 326 Objections, by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/06/2023) |
| 02/13/2023 | 346 | [SEALED] REPLY BRIEF re 269 MOTION for Summary Judgment *as to Plaintiffs' Tortious Interference with Contract Claim* filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/13/2023) |
| 02/13/2023 | 347 | [SEALED] REPLY BRIEF re 271 MOTION for Summary Judgment *on its Affirmative Defense of Fair Use* filed by ROSS Intelligence Inc.. (Moore, David) (Main Document 347 replaced on 2/21/2023) (vfm). (Entered: 02/13/2023) |
| 02/13/2023 | 348 | [SEALED] DECLARATION re 347 Reply Brief *in Support of Motion for Summary Judgment on Affirmative Defense of Fair Use [Declaration of Gabriel M. Ramsey]* by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/13/2023) |
| 02/13/2023 | 349 | [SEALED] REPLY BRIEF re 273 MOTION to Preclude *[Ross Intelligence Inc.'s Motion to Exclude Two Opinions of James E. Malackowski]* filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/13/2023) |
| 02/13/2023 | 350 | [SEALED] REPLY BRIEF re 267 MOTION to Preclude *the Opinions and Testimony of Plaintiffs' Expert Jonathan L. Krein* filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/13/2023) |
| 02/13/2023 | 351 | [SEALED] REPLY BRIEF re 249 MOTION for Partial Summary Judgment *(No. 1) on Copyright Infringement* - filed by Thomson Reuters Enterprise Centre GmbH, West |

| | | |
|---|---|---|
| | | Publishing Corporation. (Flynn, Michael) (Entered: 02/13/2023) |
| 02/13/2023 | 352 | [SEALED] DECLARATION re 350 Reply Brief, 349 Reply Brief *[Declaration of Mark A. Klapow in Support of Reply Briefs]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 17-20)(Moore, David) (Entered: 02/13/2023) |
| 02/13/2023 | 353 | [SEALED] REPLY BRIEF re 251 MOTION for Partial Summary Judgment *(No. 2) on Tortious Interference with Contract and Copyright Preemption* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/13/2023) |
| 02/13/2023 | 354 | [SEALED] REPLY BRIEF re 253 MOTION for Partial Summary Judgment *(No. 3) on Fair Use and Other Defenses* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/13/2023) |
| 02/13/2023 | 355 | [SEALED] REPLY BRIEF re 258 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of L. Karl Branting* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/13/2023) |
| 02/13/2023 | 356 | [SEALED] REPLY BRIEF re 260 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Barbara Frederiksen-Cross* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/13/2023) |
| 02/13/2023 | 357 | [SEALED] REPLY BRIEF re 262 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Alan Cox* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/13/2023) |
| 02/13/2023 | 358 | [SEALED] REPLY BRIEF re 264 MOTION to Preclude *Certain Testimony, Argument, or Evidence Regarding the Opinions of Richard Leiter* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/13/2023) |
| 02/13/2023 | 359 | [SEALED] DECLARATION re 351 Reply Brief, 358 Reply Brief, 354 Reply Brief, 356 Reply Brief, 353 Reply Brief, 357 Reply Brief, 355 Reply Brief, *of Miranda D. Means* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. 116-122, # 2 Ex. 123, # 3 Exs. 124-127)(Flynn, Michael) (Attachment 3 replaced on 2/21/2023) (vfm). (Entered: 02/13/2023) |
| 02/13/2023 | 360 | [SEALED] RESPONSE TO OBJECTIONS by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation re 323 Objections, *re 249 MOTION for Partial Summary Judgment (No. 1) on Copyright Infringement*. (Flynn, Michael) (Entered: 02/13/2023) |
| 02/13/2023 | 361 | [SEALED] RESPONSE TO OBJECTIONS by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation re 325 Objections, *re 251 MOTION for Partial Summary Judgment (No. 2) on Tortious Interference with Contract and Copyright Preemption*. (Flynn, Michael) (Entered: 02/13/2023) |
| 02/13/2023 | 362 | [SEALED] RESPONSE TO OBJECTIONS by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation re 326 Objections, *re 253 MOTION for Partial Summary Judgment (No. 3) on Fair Use and Other Defenses*. (Flynn, Michael) (Entered: 02/13/2023) |
| 02/13/2023 | 363 | NOTICE OF SERVICE of Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant ROSS Intelligence Inc.'s Second Set of Counterclaim Requests for |

| | | |
|---|---|---|
| | | Production (Nos. 234-247) - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 02/13/2023) |
| 02/15/2023 | 364 | REQUEST for Oral Argument by ROSS Intelligence Inc. re 271 MOTION for Summary Judgment *on its Affirmative Defense of Fair Use*, 269 MOTION for Summary Judgment *as to Plaintiffs' Tortious Interference with Contract Claim*. (Moore, David) (Entered: 02/15/2023) |
| 02/21/2023 | | CORRECTING ENTRY: D.I. 347 Replaced per request of counsel to correct wording of sentence in the first paragraph. (vfm) (Entered: 02/21/2023) |
| 02/21/2023 | | CORRECTING ENTRY: Exhibit 124-127 replaced for D.I. 359 per counsels request due to a page missing from Ex. 125 (vfm) (Entered: 02/21/2023) |
| 02/21/2023 | 365 | STIPULATION TO EXTEND TIME to Submit Redacted Versions of Sealed Summary Judgment and Daubert Papers (filed on February 13, 2023) to February 24, 2023 - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/21/2023) |
| 02/22/2023 | 366 | ORAL ORDER, I GRANT the parties' stipulated extension, D.I. 365 . Redacted papers are due February 24, 2023. Signed by Judge Stephanos Bibas on 2/22/2023. (apk) (Entered: 02/22/2023) |
| 02/22/2023 | 367 | NOTICE OF SERVICE of [Corrected] Defendant ROSS Intelligence Inc.'s Reply Brief in Support of its Motion for Summary Judgment on its Affirmative Defense of Fair Use (D.I. 347) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 02/22/2023) |
| 02/23/2023 | 368 | REDACTED VERSION of 351 Reply Brief *re 249 MOTION for Partial Summary Judgment (No. 1) on Copyright Infringement* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/23/2023) |
| 02/23/2023 | 369 | REDACTED VERSION of 353 Reply Brief, *re 251 MOTION for Partial Summary Judgment (No. 2) on Tortious Interference with Contract and Copyright Preemption* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/23/2023) |
| 02/23/2023 | 370 | REDACTED VERSION of 354 Reply Brief *re 253 MOTION for Partial Summary Judgment (No. 3) on Fair Use and Other Defenses* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/23/2023) |
| 02/23/2023 | 371 | REDACTED VERSION of 355 Reply Brief, *re 258 MOTION to Preclude Certain Testimony, Argument, or Evidence Regarding the Opinions of L. Karl Branting* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/23/2023) |
| 02/23/2023 | 372 | REDACTED VERSION of 356 Reply Brief, *re 260 MOTION to Preclude Certain Testimony, Argument, or Evidence Regarding the Opinions of Barbara Frederiksen-Cross* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/23/2023) |
| 02/23/2023 | 373 | REDACTED VERSION of 357 Reply Brief *re 262 MOTION to Preclude Certain Testimony, Argument, or Evidence Regarding the Opinions of Alan Cox* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/23/2023) |
| 02/23/2023 | 374 | REDACTED VERSION of 358 Reply Brief *re 264 MOTION to Preclude Certain Testimony, Argument, or Evidence Regarding the Opinions of Richard Leiter* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 02/23/2023) |

| | | |
|---|---|---|
| 02/23/2023 | 375 | REDACTED VERSION of 359 Declaration, *of Miranda D. Means* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. 116-127) (Flynn, Michael) (Entered: 02/23/2023) |
| 02/24/2023 | 376 | REDACTED VERSION of 346 Reply Brief by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/24/2023) |
| 02/24/2023 | 377 | REDACTED VERSION of 347 Reply Brief by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/24/2023) |
| 02/24/2023 | 378 | REDACTED VERSION of 348 Declaration by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/24/2023) |
| 02/24/2023 | 379 | REDACTED VERSION of 349 Reply Brief by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/24/2023) |
| 02/24/2023 | 380 | REDACTED VERSION of 350 Reply Brief by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/24/2023) |
| 02/24/2023 | 381 | REDACTED VERSION of 352 Declaration by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 17-20)(Moore, David) (Entered: 02/24/2023) |
| 03/14/2023 | 382 | NOTICE to Take Deposition of Laurie Oliver on April 4, 2023 filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 383 | NOTICE to Take Deposition of Bridgett You on April 5, 2023 filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 384 | NOTICE to Take Deposition of Heather Miller-Sammons on April 6, 2023 filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 385 | NOTICE to Take Deposition of Mike Dahn on April 7, 2023 filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 386 | NOTICE to Take Deposition of Dustin Cripe on April 10, 2023 filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 387 | NOTICE to Take Deposition of Christine Post on April 11, 2023 filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 388 | NOTICE to Take Deposition of Thomas Leighton on April 12, 2023 filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 389 | NOTICE to Take Deposition of Andrew Martens on April 13, 2023 filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 390 | NOTICE to Take Deposition of Erik Lindberg on April 14, 2023 filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 391 | NOTICE to Take Deposition of Mark Hoffman on April 17, 2023 filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 392 | NOTICE to Take Deposition of Isabelle Moulinier on April 18, 2023 filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 393 | NOTICE to Take Deposition of Thomson Reuters Enterprise Centre GmbH on April 19, 2023 (30(b)(6) Notice) filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |
| 03/14/2023 | 394 | NOTICE to Take Deposition of West Publishing Corporation on April 19, 2023 (30(b)(6) Notice) filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/14/2023) |

| 03/16/2023 | 395 | Joint Letter to The Honorable Stephanos Bibas from Bindu A. Palapura regarding request for a briefing schedule and discovery teleconference. (Palapura, Bindu) (Entered: 03/16/2023) |
|---|---|---|
| 03/16/2023 | 396 | Letter to The Honorable Stephanos Bibas from Bindu A. Palapura regarding discovery dispute - re 395 Letter. (Attachments: # 1 Exhibit A-H)(Palapura, Bindu) (Entered: 03/16/2023) |
| 03/17/2023 | 397 | NOTICE of Issuance of Subpoenas upon Berger Singerman, Dentons US LLP, Fennemore Wendel, Office of the Indiana Attorney General, Jackson Lewis P.C., King & Spalding LLP, Land of Lincoln Legal Aid, Nowack & Olsen, PLLC, Salazar Law, Van Horn Law Group, and White & Case LLP by ROSS Intelligence Inc. (Brown, Andrew) (Entered: 03/17/2023) |
| 03/17/2023 | 398 | NOTICE to Take Deposition of Andrew Arruda on April 24, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/17/2023) |
| 03/17/2023 | 399 | NOTICE to Take Deposition of Jimoh Ovbiagele on April 25, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/17/2023) |
| 03/17/2023 | 400 | NOTICE to Take Deposition of Thomas Hamilton on April 26, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/17/2023) |
| 03/17/2023 | 401 | NOTICE to Take Deposition of Tomas Van Der Heijden on April 27, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/17/2023) |
| 03/17/2023 | 402 | NOTICE to Take Deposition of Sean Shafik on April 28, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/17/2023) |
| 03/17/2023 | 403 | NOTICE to Take Deposition of Charles von Simson on May 1, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/17/2023) |
| 03/17/2023 | 404 | NOTICE to Take Deposition of Pargles Dall'Oglio on May 2, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/17/2023) |
| 03/17/2023 | 405 | NOTICE to Take Deposition of Julian D'Angelo on May 3, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/17/2023) |
| 03/17/2023 | 406 | NOTICE to Take Deposition of Jorge Estrada on May 4, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/17/2023) |
| 03/17/2023 | 407 | NOTICE to Take Deposition of Anthony Phan on May 5, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/17/2023) |
| 03/17/2023 | 408 | ORAL ORDER, Plaintiff's response letter regarding the pending discovery dispute is due March 24, 2023, at 12:00 P.M.. Signed by Judge Stephanos Bibas on 3/17/2023. (twk) (Entered: 03/17/2023) |

| 03/20/2023 | 409 | NOTICE OF SERVICE of Defendant/Counterclaimant Ross Intelligence Inc.'s Third Set Of Counterclaim Requests For Production To Plaintiff/Counterdefendants Thomson Reuters Enterprise Centre GmbH And West Publishing Corporation (Nos. 248-262) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 03/20/2023) |
|---|---|---|
| 03/23/2023 | 410 | NOTICE of Issuance of Subpoena upon Access/Information, Inc. by ROSS Intelligence Inc. (Brown, Andrew) (Entered: 03/23/2023) |
| 03/24/2023 | 411 | NOTICE of Issuance of Amended Subpoena upon Access/Information, Inc. by ROSS Intelligence Inc. (Brown, Andrew) (Entered: 03/24/2023) |
| 03/24/2023 | 412 | [SEALED] Letter to The Honorable Stephanos Bibas from Michael J. Flynn regarding Discovery Dispute - re 396 Letter. (Attachments: # 1 Exs. 1-2)(Flynn, Michael) (Entered: 03/24/2023) |
| 03/24/2023 | 413 | NOTICE to Take Deposition of ROSS Intelligence Inc. on May 11, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/24/2023) |
| 03/27/2023 | | ORAL ORDER, The Court will hold a Zoom conference regarding the parties' discovery dispute on Tuesday, March 28, 2023, at 10:00 A.M. The Court has emailed the parties the Zoom information. (A Discovery Dispute Hearing is set for 3/28/2023 at 10:00 AM in Virtually before Judge Stephanos Bibas.) Signed by Judge Stephanos Bibas on 03/27/2023. (apk) (Entered: 03/27/2023) |
| 03/28/2023 | | ORAL ORDER, I OVERRULE Plaintiffs' objections to requests for production Nos. 185 -87, 191 -93, 196 -98, 205 -06, 210 -15, 219 -33. I OVERRULE Plaintiffs' objections to No. 218 on the condition that documents only dated on or after January 1, 2000, are discoverable. I SUSTAIN Plaintiffs' objections to Nos. 216 -17. I ORDER the parties to report back to the Court by April 5, 2023, at noon any stipulations regarding No. 246 . (Notice of Compliance deadline set for 4/5/2023.) Signed by Judge Stephanos Bibas on 03/28/2023. (apk) (Entered: 03/28/2023) |
| 03/29/2023 | 414 | NOTICE to Take Deposition of Alex Abid on May 8, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 03/29/2023) |
| 03/29/2023 | 415 | NOTICE to Take Deposition of West Publishing Corporation on April 19, 2023 (Amended Notice of 30(b)(6) Deposition) filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/29/2023) |
| 03/29/2023 | 416 | NOTICE to Take Deposition of Thomson Reuters Enterprise Centre GmbH on April 19, 2023 (Amended Notice of 30(b)(6) Deposition) filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 03/29/2023) |
| 03/29/2023 | 417 | NOTICE OF SERVICE of Third Amended Initial Disclosures Of Defendant/Counterclaimant ROSS Intelligence Inc. Pursuant To Fed. R. Civ. P. 26(a)(1) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 03/29/2023) |
| 03/30/2023 | 418 | Letter to The Honorable Stephanos Bibas from Michael J. Flynn regarding Thomson Reuters' source code production. (Flynn, Michael) (Entered: 03/30/2023) |
| 03/31/2023 | 419 | REDACTED VERSION of 412 Letter - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. 1-2)(Flynn, Michael) (Entered: 03/31/2023) |
| 04/03/2023 | 420 | NOTICE to Take Deposition of Erik Lindberg on April 24, 2023 (Amended Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 04/03/2023) |

| 04/03/2023 | [421](#) | NOTICE to Take Deposition of Mark Hoffman on April 25, 2023 (Amended Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 04/03/2023) |
|---|---|---|
| 04/03/2023 | [422](#) | NOTICE to Take Deposition of Dustin Cripe on April 25, 2023 (Amended Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 04/03/2023) |
| 04/03/2023 | [423](#) | NOTICE to Take Deposition of Laurie Oliver on April 26, 2023 (Amended Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 04/03/2023) |
| 04/03/2023 | [424](#) | NOTICE to Take Deposition of Bridgett You on April 26, 2023 (Amended Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 04/03/2023) |
| 04/03/2023 | [425](#) | NOTICE to Take Deposition of Heather Miller-Sammons on April 27, 2023 (Amended Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 04/03/2023) |
| 04/03/2023 | [426](#) | NOTICE to Take Deposition of Christine Post on April 27, 2023 (Amended Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 04/03/2023) |
| 04/03/2023 | [427](#) | NOTICE to Take Deposition of Mike Dahn on April 28, 2023 (Amended Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 04/03/2023) |
| 04/03/2023 | [428](#) | NOTICE of Issuance of Subpoena upon Nextlaw Referral Network by ROSS Intelligence Inc. (Moore, David) (Entered: 04/03/2023) |
| 04/03/2023 | [429](#) | NOTICE to Take Deposition of Thomas Leighton on April 24, 2023 (Amended Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 04/03/2023) |
| 04/05/2023 | [430](#) | Letter to The Honorable Stephanos Bibas from Michael Flynn regarding update on the parties' efforts to resolve source code issues. (Flynn, Michael) (Entered: 04/05/2023) |
| 04/05/2023 | [431](#) | NOTICE of Issuance of Subpoenas upon Shearman & Sterling LLP, and Siskind Susser P.C. by ROSS Intelligence Inc. (Moore, David) (Entered: 04/05/2023) |
| 04/06/2023 | [432](#) | Cross NOTICE of Document Subpoena to King & Spalding LLP by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/06/2023) |
| 04/06/2023 | [433](#) | Cross NOTICE of Document Subpoena to Dentons US, LLP by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/06/2023) |
| 04/06/2023 | [434](#) | NOTICE to Take Deposition of Sean Shafik, Charles Von Simson, Jimoh Ovbiagele, Julian DAngelo, Thomas Hamilton, Anthony Phan and Tomas van der Heijden on the dates set forth in the attached notice (Amended) filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 04/06/2023) |
| 04/07/2023 | [435](#) | NOTICE of Document Subpoena to Casetext, Inc. - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [436](#) | NOTICE of Deposition Subpoena to Casetext, Inc. - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [437](#) | NOTICE of Document Subpoena to Fastcase, Inc. - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [438](#) | NOTICE of Deposition Subpoena to Fastcase, Inc. - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |

| 04/07/2023 | [439](#) | NOTICE of Document Subpoena to iNovia Investment Fund 2015, LP - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
|---|---|---|
| 04/07/2023 | [440](#) | NOTICE of Deposition Subpoena to iNovia Investment Fund 2015, LP - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [441](#) | NOTICE of Document Subpoena to iNovia Investment Fund III, LP - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [442](#) | NOTICE of Deposition Subpoena to iNovia Investment Fund III, LP - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [443](#) | NOTICE of Document Subpoena to Y Combinator Continuity Holdings I, LLC - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [444](#) | NOTICE of Deposition Subpoena to Y Combinator Continuity Holdings I, LLC - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [445](#) | NOTICE of Document Subpoena to Y Combinator Investments, LLC - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [446](#) | NOTICE of Deposition Subpoena to Y Combinator Investments, LLC - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [447](#) | NOTICE of Document Subpoena to YC Holdings II, LLC - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [448](#) | NOTICE of Deposition Subpoena to YC Holdings II, LLC - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/07/2023) |
| 04/07/2023 | [449](#) | NOTICE of Issuance of Subpoena upon David Curle by ROSS Intelligence Inc. (Moore, David) (Entered: 04/07/2023) |
| 04/11/2023 | [450](#) | NOTICE of Issuance of Subpoena upon Phase 5 Consulting Group Inc. by ROSS Intelligence Inc. (Moore, David) (Entered: 04/11/2023) |
| 04/11/2023 | [451](#) | Cross NOTICE of Document Subpoena to Nextlaw Referral Network - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/11/2023) |
| 04/11/2023 | [452](#) | NOTICE OF SERVICE of Defendant/Counterclaimant ROSS Intelligence, Inc.'s First Set of Counterclaim Interrogatories (Nos. 22-28); and Defendant/Counterclaimant ROSS Intelligence, Inc.'s Second Set of Counterclaim Requests for Admission (Nos. 137-154) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 04/11/2023) |
| 04/11/2023 | [453](#) | NOTICE OF SERVICE of Plaintiffs' / Counterdefendants' Fifth Set of Interrogatories to Defendant / Counterclaimant - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 04/11/2023) |

| 04/12/2023 | 454 | MOTION for Pro Hac Vice Appearance of Attorney Margaux Poueymirou, Anna Z. Saber, and Shira Liu of Crowell & Moring LLP - filed by ROSS Intelligence Inc.. (Palapura, Bindu) (Entered: 04/12/2023) |
|---|---|---|
| 04/12/2023 | 455 | NOTICE to Take Deposition of Kai Bond on May 10, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 04/12/2023) |
| 04/12/2023 | 456 | NOTICE of Document Subpoena to Kai Bond - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 04/12/2023) |
| 04/13/2023 | | SO ORDERED, regarding D.I. 454 MOTION for Pro Hac Vice Appearance of Attorney Margaux Poueymirou, Anna Z. Saber, and Shira Liu of Crowell & Moring LLP filed by ROSS Intelligence Inc. Signed by Judge Stephanos Bibas on 04/13/2023. (apk) (Entered: 04/13/2023) |
| 04/17/2023 | 457 | NOTICE OF SERVICE of (1) Plaintiff and Counter-Defendant Thomson Reuters Enterprise Centre GmbH's Objections and Responses to Defendant and Counterclaimant ROSS Intelligence Inc.'s Amended Notice of 30(b)(6) Deposition and (2) Plaintiff and Counter-Defendant West Publishing Corporation's Objections and Responses to Defendant and Counterclaimant ROSS Intelligence Inc.'s Amended Notice of 30(b)(6) Deposition - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 04/17/2023) |
| 04/18/2023 | 458 | MOTION for Pro Hac Vice Appearance of Attorney Vanessa Barsanti, Danielle ONeal, Jonathan Emmanuel, Lexi Wung, and Erin Bishop - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 04/18/2023) |
| 04/20/2023 | 459 | NOTICE OF SERVICE of Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant ROSS Intelligence Inc.'s Third Set of Counterclaim Requests for Production (Nos. 228-262) - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 04/20/2023) |
| 04/20/2023 | 460 | SO ORDERED, re 458 MOTION for Pro Hac Vice Appearance of Attorney Vanessa Barsanti, Danielle ONeal, Jonathan Emmanuel, Lexi Wung, and Erin Bishop filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. Ordered by Judge Stephanos Bibas on 4/20/2023. (smg) (Entered: 04/20/2023) |
| 04/20/2023 | 461 | Letter to The Honorable Stephanos Bibas from David E. Moore regarding request for a briefing schedule and discovery teleconference. (Moore, David) (Entered: 04/20/2023) |
| 04/20/2023 | 462 | Letter to The Honorable Stephanos Bibas from David E. Moore regarding opening discovery dispute letter brief. (Attachments: # 1 Exhibit A-Y)(Moore, David) (Entered: 04/20/2023) |
| 04/21/2023 | 463 | NOTICE to Take Deposition of Pargles DallOglio, Alex Abid, Jorge Estrada and Andrew Arruda on May 4, 2023; May 9, 2023; May 11, 2023; and May 19, 2023, respectively (Amended) filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 04/21/2023) |
| 04/21/2023 | 464 | NOTICE of of Issuance of Deposition Subpoena to YC Holdings II, LLC by ROSS Intelligence Inc. (Moore, David) (Entered: 04/21/2023) |
| 04/21/2023 | 465 | NOTICE of Issuance of Deposition Subpoena to Y Combinator Investments, LLC Series S15 (Common) by ROSS Intelligence Inc. (Moore, David) (Entered: 04/21/2023) |

| | | |
|---|---|---|
| 04/21/2023 | 466 | NOTICE of Issuance of Deposition Subpoena to Y Combinator Continuity Holdings I, LLC by ROSS Intelligence Inc. (Moore, David) (Entered: 04/21/2023) |
| 04/21/2023 | 467 | NOTICE of Issuance of Deposition Subpoena to iNovia Investment Fund III, LP by ROSS Intelligence Inc. (Moore, David) (Entered: 04/21/2023) |
| 04/21/2023 | 468 | NOTICE of Issuance of Deposition Subpoena to iNovia Investment Fund 2015, LP by ROSS Intelligence Inc. (Moore, David) (Entered: 04/21/2023) |
| 04/21/2023 | 469 | NOTICE of Issuance of Deposition Subpoena to Kai Bond by ROSS Intelligence Inc. (Moore, David) (Entered: 04/21/2023) |
| 04/21/2023 | 470 | NOTICE of Issuance of Deposition Subpoena to Fastcase, Inc. by ROSS Intelligence Inc. (Moore, David) (Entered: 04/21/2023) |
| 04/21/2023 | 471 | NOTICE of Issuance of Deposition Subpoena to Casetext, Inc. by ROSS Intelligence Inc. (Moore, David) (Entered: 04/21/2023) |
| 04/24/2023 | 472 | [SEALED] NOTICE of Subsequent Authority by ROSS Intelligence Inc. (Attachments: # 1 Exhibit 1-3)(Moore, David) (Entered: 04/24/2023) |
| 04/24/2023 | 473 | ORAL ORDER : Plaintiffs' response letter regarding the pending discovery dispute is due Friday, April 28, 2023, at 5:00 P.M. The Court will hold a Zoom conference regarding that dispute on Tuesday, May 2, at 1:30 P.M. The Court has emailed the parties the Zoom information.Ordered by Judge Stephanos Bibas on 04/24/2023. (smg) (Entered: 04/24/2023) |
| 04/25/2023 | | Pro Hac Vice Attorney Shira Liu, Margaux Poueymirou, and Anna Z. Saber for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (mpb) (Entered: 04/25/2023) |
| 04/28/2023 | 474 | Letter to The Honorable Stephanos Bibas from Michael J. Flynn regarding Discovery Dispute - re 462 Letter. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Flynn, Michael) (Entered: 04/28/2023) |
| 05/01/2023 | 475 | REDACTED VERSION of 472 Notice (Other) by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-3)(Moore, David) (Entered: 05/01/2023) |
| 05/01/2023 | 476 | ORAL ORDER, I DENY the Defendant's requests for a date certain and discovery-deadline extension, D.I. 462 . The Defendant says that Plaintiffs cannot commit to producing all the requested documents by the close of discovery. But the Plaintiffs have since committed to producing the documents by the discovery deadline. D.I. 474 , at 3. So no date certain is needed. And this Court has already made clear that further requests for extension were disfavored. See D.I. 306 . The Defendant makes no effort to meet the demanding good cause standard that such requests require. See Fed. R. Civ. P. 16(b)(4). So I will not extend the discovery deadline at this time. If Plaintiffs fail to meet their discovery obligations, the Defendant can renew its requests. Because of this order, I CANCEL tomorrow's Zoom teleconference. Ordered by Judge Stephanos Bibas on 5/1/2023. (twk) (Entered: 05/01/2023) |
| 05/03/2023 | 477 | [SEALED] STATEMENT re 472 Notice (Other) -- *Plaintiffs' Response to Defendant's Notice of Subsequent Development* -- by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 05/03/2023) |
| 05/08/2023 | 478 | STIPULATION and [Proposed] Order to Take Deposition After Close of Fact Discovery by ROSS Intelligence Inc.. (Palapura, Bindu) (Entered: 05/08/2023) |

| | | |
|---|---|---|
| 05/09/2023 | 479 | SO ORDERED, re 478 STIPULATION and [Proposed] Order to Take Deposition After Close of Fact Discovery. Entered by Judge Stephanos Bibas on 5/9/2023. (nmg) (Entered: 05/09/2023) |
| 05/10/2023 | 480 | NOTICE to Take Deposition of Mike Dahn on May 23, 2023 (Second Amended Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 05/10/2023) |
| 05/10/2023 | 481 | NOTICE to Take Deposition of Thomson Reuters Enterprise Centre GmbH on May 23, 2023 (Fourth Amended 30(b)(6) Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 05/10/2023) |
| 05/10/2023 | 482 | NOTICE to Take Deposition of West Publishing Corporation on May 23, 2023 (Fourth Amended 30(b)(6) Notice) filed by ROSS Intelligence Inc..(Moore, David) (Entered: 05/10/2023) |
| 05/10/2023 | 483 | REDACTED VERSION of 477 Statement by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 05/10/2023) |
| 05/11/2023 | 484 | NOTICE to Take Deposition of Charles von Simson on May 17, 2023 (Amended) filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 05/11/2023) |
| 05/11/2023 | 485 | NOTICE to Take Deposition of Andrew Aruda on May 19, 2023 (Amended) filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 05/11/2023) |
| 05/11/2023 | 486 | NOTICE OF SERVICE of (1) Plaintiffs and Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses and Objections to Defendant and Counterclaimant ROSS Intelligence Inc.'s Second Set of Counterclaim Requests for Admission (Nos. 137-154) and (2) Plaintiffs/Counterdefendants Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation's Responses to Defendant/Counterclaimant, ROSS Intelligence Inc.'s First Set of Counterclaim Interrogatories (Nos. 22-28) - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 05/11/2023) |
| 05/12/2023 | 487 | NOTICE OF SERVICE of Defendant and Counterclaimant ROSS Intelligence Inc.'s Response and Objection to Plaintiffs' Fifth Set of Interrogatories [Highly Confidential-Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 05/12/2023) |
| 05/17/2023 | 488 | Letter to The Honorable Stephanos Bibas from David E. Moore regarding defendant's renewed request to extend deadlines - re 476 Oral Order,,,, (Moore, David) (Entered: 05/17/2023) |
| 05/17/2023 | 489 | [SEALED] DECLARATION re 488 Letter *[Declaration of Anna Z. Saber]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-6)(Moore, David) (Entered: 05/17/2023) |
| 05/18/2023 | 490 | ORDER, I ORDER Plaintiffs to respond to the Defendant's extension request (D.I. 488 ) by 5:00 P.M. on Monday, May 22. The Court will reach out to the parties to schedule a Zoom conference for next week. (Notice of Compliance deadline set for 5/22/2023.) Signed by Judge Stephanos Bibas on 5/18/2023. (apk) (Entered: 05/18/2023) |
| 05/22/2023 | 491 | Letter to The Honorable Stephanos Bibas from Michael J. Flynn regarding response to defendant's second request to extend the case schedule - re 488 Letter. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Flynn, Michael) (Entered: 05/22/2023) |

| 05/23/2023 | 492 | ORAL ORDER, I EXTEND the initial expert report deadline to June 1, 2023. No other deadlines are affected. Ordered by Judge Stephanos Bibas on 5/23/2023. (twk) (Entered: 05/23/2023) |
|---|---|---|
| 05/24/2023 | 493 | REDACTED VERSION of 489 Declaration *of Anna Z. Saber* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-6)(Moore, David) (Entered: 05/24/2023) |
| 05/26/2023 | 494 | NOTICE of Supplemental Authority by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Attachments: # 1 Ex. A)(Flynn, Michael) (Entered: 05/26/2023) |
| 05/31/2023 | 495 | STATEMENT re 494 Notice (Other) *[Defendant ROSS Intelligence Inc.'s Response to Plaintiffs' Notice of Supplemental Authority]* by ROSS Intelligence Inc.. (Moore, David) (Entered: 05/31/2023) |
| 06/05/2023 | 496 | NOTICE OF SERVICE of Expert Report Of Alan J. Cox, Ph.D. [Confidential-Attorneys' Eyes Only], Report Of Defendant/Counterclaimant's Expert Gillian K. Hadfield, J.D., Ph.D. [Highly Confidential-Attorneys' Eyes Only], Report Of Defendant/Counterclaimant's Expert James D. Ratliff, Ph.D. [Highly Confidential-Attorneys' Eyes Only], Report Of Defendant/Counterclaimant's Expert L. Karl Branting, J.D., Ph.D. [Highly Confidential-Attorneys' Eyes Only], and Report Of Defendant/Counterclaimant's Expert Dr. Peter W. Martin, J.D. [Highly Confidential-Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Brown, Andrew) (Entered: 06/05/2023) |
| 06/08/2023 | 497 | NOTICE to Take Deposition of Peter Martin on June 19, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 06/08/2023) |
| 06/08/2023 | 498 | NOTICE to Take Deposition of Gillian Hadfield on June 20, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 06/08/2023) |
| 06/08/2023 | 499 | NOTICE to Take Deposition of Jim Ratliff on June 21, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 06/08/2023) |
| 06/08/2023 | 500 | NOTICE to Take Deposition of Alan Cox on June 22, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 06/08/2023) |
| 06/23/2023 | 501 | NOTICE OF SERVICE of (1) Rebuttal Expert Report of Mihran Yenikomshian and (2) Rebuttal Expert Report of Chad Syverson, Ph.D. - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 06/23/2023) |
| 06/27/2023 | 502 | MOTION for Pro Hac Vice Appearance of Attorney Beatrice B. Nguyen and Matthew J. McBurney of Crowell & Moring LLP - filed by ROSS Intelligence Inc.. (Brown, Andrew) (Entered: 06/27/2023) |
| 06/28/2023 | 503 | SO ORDERED, re 502 MOTION for Pro Hac Vice Appearance of Attorney Beatrice B. Nguyen and Matthew J. McBurney of Crowell & Moring LLP. Ordered by Judge Stephanos Bibas on 6/28/2023. (twk) (Entered: 06/28/2023) |
| 07/14/2023 | 504 | NOTICE to Take Deposition of Chad Syverson on August 2, 2023 filed by ROSS Intelligence Inc..(Moore, David) (Entered: 07/14/2023) |
| 07/14/2023 | 505 | NOTICE to Take Deposition of Mihran Yenikomshian on August 2, 2023 filed by ROSS Intelligence Inc..(Moore, David) (Entered: 07/14/2023) |

| | | |
|---|---|---|
| 07/18/2023 | 506 | NOTICE to Take Deposition of Karl Branting on July 26, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 07/18/2023) |
| 07/18/2023 | 507 | NOTICE to Take Deposition of James Ratliff (Amended) on July 28, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 07/18/2023) |
| 07/18/2023 | 508 | NOTICE to Take Deposition of Peter Martin (Amended) on August 3, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 07/18/2023) |
| 07/18/2023 | 509 | NOTICE to Take Deposition of Alan Cox (Amended) on August 9, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 07/18/2023) |
| 07/18/2023 | 510 | NOTICE to Take Deposition of Gillian Hadfield (Amended) on August 9, 2023 filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.(Flynn, Michael) (Entered: 07/18/2023) |
| 07/18/2023 | 511 | STIPULATION and [Proposed] Order to Take Depositions After Close of Expert Discovery by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 07/18/2023) |
| 07/19/2023 | 512 | SO ORDERED, re 511 STIPULATION and [Proposed] Order to Take Depositions After Close of Expert Discovery. Ordered by Judge Stephanos Bibas on 07/19/2023. (smg) (Entered: 07/19/2023) |
| 07/31/2023 | 513 | MOTION for Pro Hac Vice Appearance of Attorney Max Samels - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 07/31/2023) |
| 08/03/2023 | 514 | NOTICE OF SERVICE of Expert Reply Report Of Alan J. Cox, Ph.D. [Confidential-Attorneys' Eyes Only], And Reply Report Of Defendant/Counterclaimant's Expert James D. Ratliff, Ph.D. [Confidential, Highly Confidential-Attorneys' Eyes Only] filed by ROSS Intelligence Inc..(Moore, David) (Entered: 08/03/2023) |
| 08/04/2023 | 515 | SO ORDERED, re 513 MOTION for Pro Hac Vice Appearance of Attorney Max Samels filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. Ordered by Judge Stephanos Bibas on 08/04/2023. (smg) (Entered: 08/04/2023) |
| 08/31/2023 | 516 | MOTION to Exclude Certain Opinions of Plaintiffs and Counter Defendants' Expert Chad Syverson - filed by ROSS Intelligence Inc.. (Attachments: # 1 Proposed Order)(Moore, David) (Entered: 08/31/2023) |
| 08/31/2023 | 517 | [SEALED] OPENING BRIEF in Support re 516 MOTION to Exclude Certain Opinions of Plaintiffs and Counter Defendants' Expert Chad Syverson filed by ROSS Intelligence Inc..Answering Brief/Response due date per Local Rules is 9/14/2023. (Moore, David) (Entered: 08/31/2023) |
| 08/31/2023 | 518 | [SEALED] DECLARATION re 517 Opening Brief in Support, 516 MOTION to Exclude Certain Opinions of Plaintiffs and Counter Defendants' Expert Chad Syverson by ROSS Intelligence Inc.. (Attachments: # 1 Exhibits A-K)(Moore, David) (Entered: 08/31/2023) |
| 08/31/2023 | 519 | MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 1) Separate Products* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 08/31/2023) |

| 08/31/2023 | 520 | [SEALED] OPENING BRIEF in Support re 519 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 1) Separate Products* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 9/14/2023. (Flynn, Michael) (Entered: 08/31/2023) |
|---|---|---|
| 08/31/2023 | 521 | MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 2) Market Definition and Power* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 522 | [SEALED] OPENING BRIEF in Support re 521 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 2) Market Definition and Power* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 9/14/2023. (Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 523 | MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 3) Statute of Limitations* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 524 | [SEALED] OPENING BRIEF in Support re 523 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 3) Statute of Limitations* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 9/14/2023. (Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 525 | MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 4) Injunctive Relief* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 526 | [SEALED] OPENING BRIEF in Support re 525 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 4) Injunctive Relief* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 9/14/2023. (Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 527 | MOTION to Preclude *Dr. Alan Cox and*, MOTION for Summary Judgment *on Rosss Antitrust Counterclaims (No. 5) Comcast* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 528 | [SEALED] OPENING BRIEF in Support re 527 MOTION to Preclude *Dr. Alan Cox and* MOTION for Summary Judgment *on Rosss Antitrust Counterclaims (No. 5) Comcast* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 9/14/2023. (Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 529 | MOTION to Preclude *Dr. James Ratliff and Dr. Gillian Hadfield* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 530 | [SEALED] OPENING BRIEF in Support re 529 MOTION to Preclude *Dr. James Ratliff and Dr. Gillian Hadfield* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 9/14/2023. (Attachments: # 1 Exhibits A-B)(Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 531 | [SEALED] DECLARATION re 521 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 2) Market Definition and Power*, 519 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 1) Separate Products*, 527 MOTION to Preclude *Dr. Alan Cox and* MOTION for Summary Judgment *on Rosss Antitrust Counterclaims (No. 5) Comcast*, 529 MOTION to Preclude *Dr. James Ratliff and Dr. Gillian Hadfield*, 525 MOTION for Summary Judgment *on Ross's Antitrust* |

| | | |
|---|---|---|
| | | *Counterclaims (No. 4) Injunctive Relief*, 523 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 3) Statute of Limitations -- Declaration of Max Samels (Volume 1 Exhibits 1-30 --* by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exhibits 1-30)(Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 532 | [SEALED] DECLARATION re 521 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 2) Market Definition and Power*, 519 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 1) Separate Products*, 527 MOTION to Preclude *Dr. Alan Cox and* MOTION for Summary Judgment *on Rosss Antitrust Counterclaims (No. 5) Comcast*, 529 MOTION to Preclude *Dr. James Ratliff and Dr. Gillian Hadfield*, 525 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 4) Injunctive Relief*, 523 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 3) Statute of Limitations -- Declaration of Max Samels (Volume 2 Exhibits 31-82 --* by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exhibits 31-61, # 2 Exhibits 62-82)(Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 533 | [SEALED] DECLARATION re 527 MOTION to Preclude *Dr. Alan Cox and* MOTION for Summary Judgment *on Rosss Antitrust Counterclaims (No. 5) Comcast*, 529 MOTION to Preclude *Dr. James Ratliff and Dr. Gillian Hadfield*, 525 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 4) Injunctive Relief*, 523 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 3) Statute of Limitations*, 521 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 2) Market Definition and Power*, 519 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 1) Separate Products -- Declaration of Max Samels (Volume 3 Exhibits 83-104) --* by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exhibits 83-93, # 2 Exhibits 94-99, # 3 Exhibits 100-104) (Flynn, Michael) (Entered: 08/31/2023) |
| 08/31/2023 | 534 | NOTICE of Lodging by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation re 532 Declaration,,, (Flynn, Michael) (Entered: 08/31/2023) |
| 09/01/2023 | 535 | STIPULATION TO EXTEND TIME for the parties to submit redacted versions of their sealed summary judgment and Daubert papers originally filed on August 31, 2023 (D.I. 517, 518, 520, 522, 524, 526, 528, 530-533) to September 14, 2023 - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 09/01/2023) |
| 09/07/2023 | 536 | REDACTED VERSION of 517 Opening Brief in Support, by ROSS Intelligence Inc.. (Moore, David) (Entered: 09/07/2023) |
| 09/07/2023 | 537 | REDACTED VERSION of 518 Declaration, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-K)(Moore, David) (Entered: 09/07/2023) |
| 09/14/2023 | 538 | REDACTED VERSION of 520 Opening Brief in Support, *re 519 MOTION for Summary Judgment on Ross's Antitrust Counterclaims (No. 1) Separate Products -* by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 09/14/2023) |
| 09/14/2023 | 539 | REDACTED VERSION of 522 Opening Brief in Support, *re 521 MOTION for Summary Judgment on Ross's Antitrust Counterclaims (No. 2) Market Definition and Power -* by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 09/14/2023) |
| 09/14/2023 | 540 | REDACTED VERSION of 524 Opening Brief in Support, *in Support re 523 MOTION for Summary Judgment on Ross's Antitrust Counterclaims (No. 3) Statute of Limitations -* |

| | | by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 09/14/2023) |
|---|---|---|
| 09/14/2023 | 541 | REDACTED VERSION of 526 Opening Brief in Support, *re 525 MOTION for Summary Judgment on Ross's Antitrust Counterclaims (No. 4) Injunctive Relief* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 09/14/2023) |
| 09/14/2023 | 542 | REDACTED VERSION of 528 Opening Brief in Support, *re 527 MOTION to Preclude Dr. Alan Cox and MOTION for Summary Judgment on Rosss Antitrust Counterclaims (No. 5) Comcast* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 09/14/2023) |
| 09/14/2023 | 543 | REDACTED VERSION of 530 Opening Brief in Support, *re 529 MOTION to Preclude Dr. James Ratliff and Dr. Gillian Hadfield* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 09/14/2023) |
| 09/14/2023 | 544 | REDACTED VERSION of 531 Declaration,,, *(Volume 1)* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. 1-30) (Flynn, Michael) (Entered: 09/14/2023) |
| 09/14/2023 | 545 | REDACTED VERSION of 532 Declaration,,, *(Volume 2)* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. 31-82) (Flynn, Michael) (Entered: 09/14/2023) |
| 09/14/2023 | 546 | REDACTED VERSION of 533 Declaration,,, *(Volume 3)* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. 83-104) (Flynn, Michael) (Entered: 09/14/2023) |
| 09/25/2023 | 547 | MEMORANDUM OPINION. Signed by Judge Stephanos Bibas on 9/25/2023. (twk) (Main Document 547 replaced on 10/2/2023) (twk). (Entered: 09/25/2023) |
| 09/25/2023 | 548 | ORDER, I GRANT IN PART AND DENY IN PART Plaintiffs' motion for summary judgment on copyright infringement (D.I. 249 ). I GRANT IN PART AND DENY IN PART Plaintiffs' motion for summary judgment on fair use and other defenses (D.I. 253 ). I DENY Defendant's motion for summary judgment on fair use (D.I. 271 ). I GRANT IN PART AND DENY IN PART Plaintiffs' motion for summary judgment on tortious-interference with contract (D.I. 251 ). I GRANT IN PART AND DENY IN PART Defendant's motion for summary judgment on tortious-interference with contract (D.I. 269 ). Within 14 days of the date of this Order, the parties SHALL meet, confer, and submit the estimated length of trial and the dates in May 2024 when they are available for trial. (See Order for further details). Signed by Judge Stephanos Bibas on 9/25/2023. (twk) (Entered: 09/25/2023) |
| 09/28/2023 | 549 | MEMORANDUM OPINION. Signed by Judge Stephanos Bibas on 9/28/2023. (apk) (Entered: 09/28/2023) |
| 09/28/2023 | 550 | ORDER: (1) I HOLD IN ABEYANCE IN PART AND DENY IN PART Defendant's motion to exclude opinions and testimony of Plaintiff's expert Jonathan L. Krein. (D.I. 267 ). I hold for future consideration the motion to exclude opinions and testimony on substantial similarity. But I deny the motion for all other opinions and testimony. (2) I HOLD IN ABEYANCE IN PART AND DENY IN PART Defendant's motion to exclude two opinions of Plaintiff's expert James Malackowski. (D.I. 273 ) I hold for future consideration the motion to exclude opinions and calculations on statutory damages under the Copyright Act. But I deny the motion to exclude opinions on the market for artificial intelligence training data. (3) I DENY Plaintiffs' motion to exclude opinions and testimony of defendant's expert L. Karl Branting. (D.I. 258 ) (4) I HOLD IN ABEYANCE Plaintiffs' motion to exclude opinions and testimony of defendant's expert Barbara |

| | | |
|---|---|---|
| | | Frederiksen-Cross. (D.I. 260 ) (5) I DENY Plaintiffs' motion to exclude opinions and testimony of defendant's expert Richard Leiter (D.I. 264 ) (6) I HOLD IN ABEYANCE IN PART, DENY IN PART, AND GRANT IN PART Plaintiffs' motion to exclude opinions and testimony of defendant's expert Alan Cox. (D.I. 262 ) I hold for future consideration the motion to exclude opinions on disgorgement and lost profits. I deny the motion to exclude opinions on market benefit. But I grant the motion to exclude opinions on the existence of a potential market for Westlaw Content as AI training data. Signed by Judge Stephanos Bibas on 9/28/2023. (apk) (Entered: 09/28/2023) |
| 09/28/2023 | 551 | [SEALED] ANSWERING BRIEF in Opposition re 527 MOTION to Preclude *Dr. Alan Cox and* MOTION for Summary Judgment *on Rosss Antitrust Counterclaims (No. 5) Comcast* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 10/5/2023. (Moore, David) (Entered: 09/28/2023) |
| 09/28/2023 | 552 | [SEALED] ANSWERING BRIEF in Opposition re 529 MOTION to Preclude *Dr. James Ratliff and Dr. Gillian Hadfield* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 10/5/2023. (Moore, David) (Entered: 09/28/2023) |
| 09/28/2023 | 553 | [SEALED] DECLARATION re 552 Answering Brief in Opposition, 551 Answering Brief in Opposition, *[Declaration of Matthew J. McBurney in Support of ROSS Intelligence, Inc.'s (1) Opposition to Counterdefendants' Motion to Exclude Dr. Alan Cox and Motion for Summary Judgment on ROSS's Antitrust Counterclaims (No. 5) - Comcast and (2) Opposition to Counterdefendants' Motion (No. 6) to Exclude Dr. James Ratliff and Dr. Gillian Hadfield]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-25)(Moore, David) (Entered: 09/28/2023) |
| 09/28/2023 | 554 | [SEALED] ANSWERING BRIEF in Opposition re 521 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 2) Market Definition and Power [ROSS Intelligence, Inc.'s Opposition to Counterdefendants' Motion for Summary Judgment on ROSS's Antitrust Counterclaims (No. 2) - Market Definition and Market Power]* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 10/5/2023. (Moore, David) (Entered: 09/28/2023) |
| 09/28/2023 | 555 | [SEALED] ANSWERING BRIEF in Opposition re 519 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 1) Separate Products [ROSS Intelligence, Inc.'s Opposition to Counterdefendants' Motion for Summary Judgment on ROSS's Antitrust Counterclaims (No. 1) - Separate Products]* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 10/5/2023. (Moore, David) (Entered: 09/28/2023) |
| 09/28/2023 | 556 | [SEALED] ANSWERING BRIEF in Opposition re 523 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 3) Statute of Limitations [ROSS Intelligence, Inc.'s Opposition to Counterdefendants' Motion for Summary Judgment on ROSS's Antitrust Counterclaims (No. 3) - Statute of Limitations]* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 10/5/2023. (Moore, David) (Entered: 09/28/2023) |
| 09/28/2023 | 557 | [SEALED] ANSWERING BRIEF in Opposition re 525 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 4) Injunctive Relief [ROSS Intelligence, Inc.'s Opposition to Counterdefendants' Motion for Summary Judgment on ROSS's Antitrust Counterclaims (No. 4) - Injunctive Relief]* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 10/5/2023. (Moore, David) (Entered: 09/28/2023) |
| 09/28/2023 | 558 | [SEALED] DECLARATION re 554 Answering Brief in Opposition, 557 Answering Brief in Opposition, 556 Answering Brief in Opposition, 555 Answering Brief in Opposition, *[Declaration of Beatrice B. Nguyen]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-Z, # 2 Exhibit AA-GG, # 3 Exhibit HH-ZZ, # 4 Exhibit AAA-HHH, # 5 |

| | | Exhibit III-NNN, # 6 Exhibit OOO-YYY, # 7 Exhibit ZZZ-GGGG)(Moore, David) (Entered: 09/28/2023) |
|---|---|---|
| 09/28/2023 | 559 | [SEALED] DECLARATION re 557 Answering Brief in Opposition, *on Ross's Antitrust Countercl[Declaration of Jimoh Ovbiagele In Support Of ROSS Intelligence, Inc.'s Opposition to Counterdefendants' Motion for Summary Judgment on ROSS's Antitrust Counterclaims (No. 4) - Injunctive Relief]* by ROSS Intelligence Inc.. (Moore, David) (Entered: 09/28/2023) |
| 09/28/2023 | 560 | [SEALED] NOTICE of Lodging by ROSS Intelligence Inc. re 558 Declaration, (Moore, David) (Entered: 09/28/2023) |
| 09/28/2023 | 561 | NOTICE of [ROSS Intelligence, Inc.'s Request for Judicial Notice in to CounterDefendants' Motion for Summary Judgment on ROSS's Antitrust Counterclaims (No. 4) - Injunctive Relief] by ROSS Intelligence Inc. re 557 Answering Brief in Opposition, (Attachments: # 1 Exhibit 1)(Moore, David) (Entered: 09/28/2023) |
| 09/28/2023 | 562 | [SEALED] ANSWERING BRIEF in Opposition re 516 MOTION to Exclude Certain Opinions of Plaintiffs and Counter Defendants' Expert Chad Syverson - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Reply Brief due date per Local Rules is 10/5/2023. (Flynn, Michael) (Entered: 09/28/2023) |
| 09/28/2023 | 563 | [SEALED] DECLARATION re 562 Answering Brief in Opposition, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Ex. 1)(Flynn, Michael) (Entered: 09/28/2023) |
| 10/02/2023 | 564 | STIPULATION TO EXTEND TIME for the parties to submit redacted versions of their sealed answering briefs in opposition to summary judgment and Daubert papers (D.I. Nos. 551 through 563) to October 12, 2023 - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/02/2023) |
| 10/04/2023 | 565 | ORAL ORDER: I GRANT the parties' stipulation (D.I. 564 ) to extend the deadline to submit redacted versions of their sealed answering briefs in opposition to summary judgment and Daubert papers to October 12, 2023. No other deadlines are affected. I will not look kindly on further requests for extension. (Notice of Compliance deadline set for 10/12/2023) Signed by Judge Stephanos Bibas on 10/4/2023. (apk) (Entered: 10/04/2023) |
| 10/09/2023 | 566 | Joint STATEMENT re 548 Order,,, *-- Joint Submission Regarding Trial --* by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/09/2023) |
| 10/10/2023 | 567 | ORAL ORDER: The parties shall submit by October 13 at 5:00 p.m. EDT their availability for trial in July and August 2024. Ordered by Judge Stephanos Bibas on 10/10/2023. (smg) (Entered: 10/10/2023) |
| 10/12/2023 | 568 | REDACTED VERSION of 562 Answering Brief in Opposition, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/12/2023) |
| 10/12/2023 | 569 | REDACTED VERSION of 563 Declaration by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/12/2023) |
| 10/12/2023 | 570 | REDACTED VERSION of 551 Answering Brief in Opposition, by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/12/2023) |
| 10/12/2023 | 571 | REDACTED VERSION of 552 Answering Brief in Opposition by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/12/2023) |

| | | |
|---|---|---|
| 10/12/2023 | 572 | REDACTED VERSION of 553 Declaration,, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-25)(Moore, David) (Entered: 10/12/2023) |
| 10/12/2023 | 573 | REDACTED VERSION of 554 Answering Brief in Opposition, by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/12/2023) |
| 10/12/2023 | 574 | REDACTED VERSION of 555 Answering Brief in Opposition, by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/12/2023) |
| 10/12/2023 | 575 | REDACTED VERSION of 556 Answering Brief in Opposition, by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/12/2023) |
| 10/12/2023 | 576 | REDACTED VERSION of 557 Answering Brief in Opposition, by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/12/2023) |
| 10/12/2023 | 577 | REDACTED VERSION of 559 Declaration, by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/12/2023) |
| 10/12/2023 | 578 | REDACTED VERSION of 560 Notice (Other) by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/12/2023) |
| 10/12/2023 | 579 | REDACTED VERSION of 558 Declaration, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-Z, # 2 Exhibit AA-ZZ, # 3 Exhibit AAA-ZZZ, # 4 Exhibit AAAA-GGGG) (Moore, David) (Entered: 10/12/2023) |
| 10/13/2023 | 580 | STATEMENT -- *Joint Submission Regarding Trial* -- by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/13/2023) |
| 10/23/2023 | 581 | ORAL ORDER, Trial on the copyright issues will begin on August 26, 2024, at 9:00 a.m. in Wilmington, Delaware and will last five days. Jury selection will be on August 23, 2024, at 10:00 a.m. Ordered by Judge Stephanos Bibas on 10/23/2023. (twk) (Entered: 10/23/2023) |
| 10/26/2023 | 582 | [SEALED] REPLY BRIEF re 516 MOTION to Exclude Certain Opinions of Plaintiffs and Counter Defendants' Expert Chad Syverson filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/26/2023) |
| 10/26/2023 | 583 | [SEALED] REPLY BRIEF re 519 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 1) Separate Products* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/26/2023) |
| 10/26/2023 | 584 | [SEALED] REPLY BRIEF re 521 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 2) Market Definition and Power* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/26/2023) |
| 10/26/2023 | 585 | [SEALED] REPLY BRIEF re 523 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 3) Statute of Limitations* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/26/2023) |
| 10/26/2023 | 586 | [SEALED] REPLY BRIEF re 525 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 4) Injunctive Relief* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/26/2023) |
| 10/26/2023 | 587 | [SEALED] REPLY BRIEF re 527 MOTION to Preclude *Dr. Alan Cox and* MOTION for Summary Judgment *on Rosss Antitrust Counterclaims (No. 5) Comcast* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/26/2023) |
| 10/26/2023 | 588 | [SEALED] REPLY BRIEF re 529 MOTION to Preclude *Dr. James Ratliff and Dr. Gillian Hadfield (No. 6)* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing |

| | | |
|---|---|---|
| | | Corporation. (Flynn, Michael) (Entered: 10/26/2023) |
| 10/26/2023 | 589 | [SEALED] DECLARATION re 588 Reply Brief, 586 Reply Brief, 587 Reply Brief, 585 Reply Brief, 584 Reply Brief, 583 Reply Brief by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. 105-120)(Flynn, Michael) (Entered: 10/26/2023) |
| 10/27/2023 | 590 | REQUEST for Oral Argument by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation re 521 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 2) Market Definition and Power*, 519 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 1) Separate Products*, 527 MOTION to Preclude *Dr. Alan Cox and* MOTION for Summary Judgment *on Rosss Antitrust Counterclaims (No. 5) Comcast*, 529 MOTION to Preclude *Dr. James Ratliff and Dr. Gillian Hadfield*, 525 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 4) Injunctive Relief*, 523 MOTION for Summary Judgment *on Ross's Antitrust Counterclaims (No. 3) Statute of Limitations*. (Flynn, Michael) (Entered: 10/27/2023) |
| 11/01/2023 | 591 | REDACTED VERSION of 582 Reply Brief by ROSS Intelligence Inc.. (Moore, David) (Entered: 11/01/2023) |
| 11/02/2023 | 592 | REDACTED VERSION of 583 Reply Brief by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/02/2023) |
| 11/02/2023 | 593 | REDACTED VERSION of 584 Reply Brief, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/02/2023) |
| 11/02/2023 | 594 | REDACTED VERSION of 585 Reply Brief by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/02/2023) |
| 11/02/2023 | 595 | REDACTED VERSION of 586 Reply Brief by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/02/2023) |
| 11/02/2023 | 596 | REDACTED VERSION of 587 Reply Brief, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/02/2023) |
| 11/02/2023 | 597 | REDACTED VERSION of 588 Reply Brief by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/02/2023) |
| 11/02/2023 | 598 | REDACTED VERSION of 589 Declaration, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. 105-120)(Flynn, Michael) (Entered: 11/02/2023) |
| 12/11/2023 | 599 | NOTICE requesting Clerk to remove Gabriel M. Ramsey as co-counsel. Reason for request: no longer with the firm of Crowell & Moring LLP. (Palapura, Bindu) (Entered: 12/11/2023) |
| 02/06/2024 | 600 | NOTICE requesting Clerk to remove Shira Liu as co-counsel. Reason for request: no longer with the law firm of Crowell & Moring LLP. (Brown, Andrew) (Entered: 02/06/2024) |
| 06/12/2024 | 601 | Joint Letter to The Honorable Stephanos Bibas from Bindu A. Palapura regarding Filtration Hearing. (Palapura, Bindu) (Entered: 06/12/2024) |
| 06/14/2024 | 602 | ORAL ORDER: I approve the parties' proposed briefing schedule (D.I. 601 ) on whether to hold a filtration hearing. Signed by Judge Stephanos Bibas on 6/14/2024. (rlr) (Entered: 06/14/2024) |
| 06/21/2024 | 603 | MOTION for the Setting of a Filtration Hearing - filed by ROSS Intelligence Inc.. (Attachments: # 1 Text of Proposed Order)(Moore, David) (Entered: 06/21/2024) |

| | | |
|---|---|---|
| 06/21/2024 | 604 | [SEALED] OPENING BRIEF in Support re 603 MOTION for the Setting of a Filtration Hearing filed by ROSS Intelligence Inc..Answering Brief/Response due date per Local Rules is 7/5/2024. (Attachments: # 1 Exhibit A-B)(Moore, David) (Entered: 06/21/2024) |
| 06/21/2024 | 605 | STIPULATION and [Proposed] Order Setting Pre-Trial Deadlines - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 06/21/2024) |
| 06/24/2024 | 606 | STIPULATION AND ORDER regarding D.I. 605 STIPULATION and Proposed Order Setting Pre-Trial Deadlines. Signed by Judge Stephanos Bibas on 6/24/2024. (apk) (Entered: 06/24/2024) |
| 06/25/2024 | 607 | ORAL ORDER: The pretrial conference will occur on August 8, 2024, at 3pm EDT. It will be held at the United States District Court for the District of Delaware. Signed by Judge Stephanos Bibas on 6/25/2024. (mpb) (Entered: 06/25/2024) |
| 06/28/2024 | 608 | REDACTED VERSION of 604 Opening Brief in Support, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-B)(Moore, David) (Entered: 06/28/2024) |
| 07/09/2024 | 609 | ORAL ORDER: I dismiss as moot D.I. 535 . Signed by Judge Stephanos Bibas on 07/09/2024. (vfm) (Entered: 07/09/2024) |
| 07/12/2024 | 610 | ANSWERING BRIEF in Opposition re 603 MOTION for the Setting of a Filtration Hearing filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Reply Brief due date per Local Rules is 7/19/2024. (Flynn, Michael) (Entered: 07/12/2024) |
| 07/15/2024 | 611 | ORAL ORDER: The pretrial conference is rescheduled to occur on Tuesday, August 6, 2024, at 3 p.m. EDT, in courtroom 2B. It will be held at the United States District Court for the District of Delaware. Signed by Judge Stephanos Bibas on 7/15/2024. (apk) (Entered: 07/15/2024) |
| 07/18/2024 | 612 | ORAL ORDER: I have considered both parties' arguments regarding a filtration hearing. See D.I. 604 , 610 . I ORDER Ross to submit a list of all headnotes it believes are verbatim quotations, or vary trivially from verbatim quotations, of judicial opinions by Monday, July 29, at noon EDT. ROSS should use the same format used for Exhibit A in D.I. 604-1. If Thomson Reuters wishes to submit comments on the list, it must do so by Monday, August 5, at noon EDT. This Court will not filter out any headnotes that are neither direct quotations nor trivial variations on direct quotations. The jury must consider all headnotes that it could reasonably find are original and thus eligible for copyright protection. D.I. 547 , at 7-8. Ordered by Judge Stephanos Bibas on 7/18/2024. (mpb) (Entered: 07/22/2024) |
| 07/19/2024 | 613 | ORAL ORDER: I ORDER both parties to confer and submit to the Court by July 26, 2024, their availability in September for potential oral argument on the antitrust summary judgment issues. D.I. 590 . We will not address these issues at the trial beginning August 26, 2024, because that trial is on the copyright issues. D.I. 581 . Ordered by Judge Stephanos Bibas on 7/19/2024. (mpb) (Entered: 07/22/2024) |
| 07/22/2024 | 614 | [SEALED] Letter to The Honorable Stephanos Bibas from David E. Moore regarding case status. (Moore, David) (Entered: 07/22/2024) |
| 07/25/2024 | 615 | Letter to The Honorable Stephanos Bibas from David E. Moore regarding The Court's July 22 Oral Order - re 613 Oral Order,, Set Deadlines,. (Moore, David) (Entered: 07/25/2024) |
| 07/29/2024 | 616 | ORAL ORDER: Oral argument on the antitrust counterclaims is scheduled for September 18 at 3 p.m. EDT. Oral argument will likely occur on Zoom, but the Court will confirm |

| | | closer to the date. Signed by Judge Stephanos Bibas on 7/29/2024. (rlr) (Entered: 07/29/2024) |
|---|---|---|
| 07/29/2024 | 617 | [SEALED] STATEMENT re 612 Oral Order,,, *[Defendant ROSS Intelligence, Inc.'s List of Headnotes in Response to the July 22, 2024, Order at Docket No. 612]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A part 1, # 2 Exhibit A part 2, # 3 Exhibit A part 3, # 4 Exhibit A part 4, # 5 Exhibit A part 5, # 6 Exhibit B part 1, # 7 Exhibit B part 2, # 8 Exhibit B part 3, # 9 Exhibit C)(Moore, David) (Entered: 07/29/2024) |
| 07/29/2024 | 618 | REDACTED VERSION of 614 Letter by ROSS Intelligence Inc.. (Moore, David) (Entered: 07/29/2024) |
| 07/29/2024 | 619 | [SEALED] Proposed Pretrial Order *(Joint)* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exhibit 1 - Uncontested Facts, # 2 Exhibit 2 - TR Contested Facts, # 3 Exhibit 3 - ROSS Statement of Contested Facts, # 4 Exhibit 4 - TR Issues of Law, # 5 Exhibit 5 - ROSS Issues of Law, # 6 Exhibit 6 - Plaintiffs Trial Exhibit List with ROSS's Objections, # 7 Exhibit 7 - ROSS Trial Exhibit List, # 8 Exhibit 8 - TR Witness List, # 9 Exhibit 9- ROSS Witness List, # 10 Exhibit 10 - Plaintiffs' Deposition Designations with Objs and Counter-Counters, # 11 Exhibit 11 - ROSS Deposition Designations with Counters and Objs, # 12 Exhibit 12 - Plaintiff's Statement of Intended Proofs, # 13 Exhibit 13 - ROSS Statement of Intended Proofs, # 14 Exhibit 14 - TR MILs (1-3), # 15 Exhibit 15 - ROSS MILs (1-3))(Flynn, Michael) (Entered: 07/29/2024) |
| 07/30/2024 | 620 | MOTION for Pro Hac Vice Appearance of Attorney Emily T. Kuwahara, Ryan Henry Seewald, and Jordan Ludwig of Crowell & Moring LLP - filed by ROSS Intelligence Inc.. (Palapura, Bindu) (Entered: 07/30/2024) |
| 07/30/2024 | 621 | Pro Hac Vice Fee - Credit Card Payment received for Emily T. Kuwahara, Ryan Henry Seewald, and Jordan Ludwig. ( re 620 MOTION for Pro Hac Vice Appearance of Attorney Emily T. Kuwahara, Ryan Henry Seewald, and Jordan Ludwig of Crowell & Moring LLP )( Payment of $ 150, receipt number ADEDC-4463725).(Palapura, Bindu) (Entered: 07/30/2024) |
| 07/30/2024 | 622 | MOTION for Pro Hac Vice Appearance of Attorney Yungmoon Chang, Allyn Belusko, and Jeremy King - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 07/30/2024) |
| 07/30/2024 | 623 | Pro Hac Vice Fee - Credit Card Payment received for Yungmoon Chang, Allyn Belusko, and Jeremy King. ( re 622 MOTION for Pro Hac Vice Appearance of Attorney Yungmoon Chang, Allyn Belusko, and Jeremy King )( Payment of $ 150, receipt number ADEDC-4463825).(Flynn, Michael) (Entered: 07/30/2024) |
| 07/30/2024 | | SO ORDERED, re D.I. 620 MOTION for Pro Hac Vice Appearance of Attorney Emily T. Kuwahara, Ryan Henry Seewald, and Jordan Ludwig of Crowell & Moring LLP filed by ROSS Intelligence Inc. Ordered by Judge Stephanos Bibas on 07/30/2024. (oam) (Entered: 07/30/2024) |
| 07/30/2024 | 624 | [SEALED] PRETRIAL ORDER. Signed by Judge Stephanos Bibas on 7/30/2024.This order has been emailed to local counsel. (jfm) (Entered: 07/31/2024) |
| 07/31/2024 | | SO ORDERED, re 622 MOTION for Pro Hac Vice Appearance of Attorney Yungmoon Chang, Allyn Belusko, and Jeremy King filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH.Ordered by Judge Stephanos Bibas on 07/31/2024. (oam) (Entered: 07/31/2024) |
| 07/31/2024 | 625 | MOTION for Exemption of Persons from the Court's May 15, 2023 Standing Order on Personal Devices - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing |

| | | |
|---|---|---|
| | | Corporation. (Flynn, Michael) (Entered: 07/31/2024) |
| 07/31/2024 | 626 | Proposed Jury Instructions by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation *and Verdict Form*. (Attachments: # 1 Ex. A - Jury Instructions, # 2 Ex. B - Verdict form)(Flynn, Michael) (Entered: 07/31/2024) |
| 07/31/2024 | 627 | VERDICT SHEET by ROSS Intelligence Inc. . (Moore, David) (Entered: 07/31/2024) |
| 07/31/2024 | 628 | Proposed Voir Dire by ROSS Intelligence Inc.. (Moore, David) (Entered: 07/31/2024) |
| 07/31/2024 | 629 | Proposed Jury Instructions by ROSS Intelligence Inc. . (Moore, David) (Entered: 07/31/2024) |
| 08/01/2024 | 630 | SO ORDER, re 625 MOTION for Exemption of Persons from the Court's May 17, 2023 Standing Order on Personal Devices. Signed by Judge Stephanos Bibas on 8/1/2024. (jfm) (Entered: 08/01/2024) |
| 08/01/2024 | 631 | MOTION [Defendant-Counterclaimant's Motion and Proposed Order Granting Limited Exemption From the Standing Order Regarding Personal Electronic Devices (re 8/6/24 pretrial conference)] - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 08/01/2024) |
| 08/01/2024 | | ORAL ORDER, I GRANT Defendant-Counterclaimant's Motion and Proposed Order Granting Limited Exemption from the Standing Order Regarding Personal Electronic Devices (D.I. 631 ). Ordered by Judge Stephanos Bibas on 08/01/2024. (oam) (Entered: 08/01/2024) |
| 08/01/2024 | 632 | Proposed Voir Dire by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 08/01/2024) |
| 08/02/2024 | 633 | MEMORANDUM OPINION Signed by Judge Stephanos Bibas on 8/2/2024. (mpb) (Entered: 08/02/2024) |
| 08/02/2024 | 634 | ORDER: I DENY the part of Ross's motion (D.I. 267 ) seeking to exclude opinions and testimony of Plaintiffs' expert Jonathan Krein on substantial similarity. This fully resolves D.I. 267 . I DENY the part of Ross's motion (D.I. 273 ) seeking to exclude the opinions ofPlaintiffs' expert James Malackowsi on statutory damages under the Copyright Act. This fully resolves D.I. 273 . I DENY Plaintiffs' motion to exclude opinions and testimony of Rosss expert Barbara Frederiksen-Cross (D.I. 260 ). This fully resolves D.I. 260. I GRANT the parts of Plaintiffs' motion (D.I. 262 ) seeking to exclude the opinions and testimony of Ross's expert Dr. Alan Cox on disgorgement and lost profits. This fully resolves D.I. 262 . Signed by Judge Stephanos Bibas on 8/2/2024. (mpb) (Entered: 08/02/2024) |
| 08/02/2024 | 635 | Proposed Voir Dire by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A)(Moore, David) (Entered: 08/02/2024) |
| 08/05/2024 | 636 | [SEALED] STATEMENT re 612 Oral Order,,, 617 Statement, --*Plaintiffs' Response to Defendant Ross's List of Headnotes in Response to the July 22, 2024, Order at Docket No. 612*-- by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exhibit 1)(Flynn, Michael) (Entered: 08/05/2024) |
| 08/05/2024 | 637 | REDACTED VERSION of 617 Statement, *re 612 Oral Order,,, [Defendant ROSS Intelligence, Inc.'s List of Headnotes in Response to the July 22, 2024, Order at Docket No. 612]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Moore, David) (Entered: 08/05/2024) |
| 08/05/2024 | 638 | ORDER granting D.I. 631 Defendant-Counterclaimant's Motion and Proposed Order Granting Limited Exemption From the Standing Order Regarding Personal Electronic |

| | | |
|---|---|---|
| | | Devices. Signed by Judge Stephanos Bibas on 8/5/2024. (mpb) (Entered: 08/05/2024) |
| 08/05/2024 | 639 | Proposed Jury Instructions by ROSS Intelligence Inc. *[ROSS Intelligence Inc.'s [Revised Proposed] Jury Instructions]*. (Moore, David) (Entered: 08/05/2024) |
| 08/05/2024 | 640 | VERDICT SHEET by ROSS Intelligence Inc. -*Revised*. (Moore, David) (Entered: 08/05/2024) |
| 08/06/2024 | 641 | [SEALED] Letter to The Honorable Stephanos Bibas from Michael Flynn regarding Amended Version of Exhibit 1 to D.I. 636 - re 636 Statement,. (Attachments: # 1 Exhibit 1)(Flynn, Michael) (Entered: 08/06/2024) |
| 08/06/2024 | | Minute Entry for Final Pretrial Conference proceedings held before Judge Stephanos Bibas - Final Pretrial Conference held on 8/6/2024. Present for Plaintiff: Dale M. Cendali, Joshua L. Simmons, Miranda D. Means, Yungmoon Chang, Eric A. Loverro and Jeremy Tigan. Present for Defense: Warrington Parker, David Ellis Moore, Keith J. Harrison and Joachim B. Steinberg. (Total Time - 1 hour 23 minutes.) (Court Reporter Deanna Warner.) (vfm) (Entered: 08/06/2024) |
| 08/07/2024 | 642 | Letter to The Honorable Stephanos Bibas from David E. Moore regarding case status. (Moore, David) (Entered: 08/07/2024) |
| 08/07/2024 | 643 | ORAL ORDER: During the pretrial conference on August 6, 2024, I addressed the issue of headnote filtration. I now enter that order on the docket. At this time, I will not filter out any headnotes as uncopyrightable for two separate reasons. First, there is the possibility that a jury could find sufficient creativity in Plaintiffs' selection and arrangement of the headnotes to establish a valid copyright. Second, even if the only consideration for copyrightability is whether the headnote text is the same as judicial opinion text, Ross's list of headnotes included some headnotes that sufficiently differ from the text of judicial opinions that a reasonable jury could find meaningful change and creativity sufficient to establish a valid copyright. So I cannot filter out the group of headnotes Ross listed. This resolves the motion at D.I. 603 . Ordered by Judge Stephanos Bibas on 8/7/2024. (mpb) (Entered: 08/08/2024) |
| 08/07/2024 | 644 | ORAL ORDER: During the pretrial conference on August 6, 2024, I orally resolved three motions in limine submitted by each side. I now enter the substance of those orders on the docket. For the reasons I stated at the pretrial conference, I do the following: (1) I DENY Thomson Reuterss motion to exclude testimony, evidence, or argument concerning the public benefit of generative artificial intelligence. D.I. 619 -14-1. But if Ross chooses to mention generative artificial intelligence, I require it to clarify the extent to which its technology differs from generative AI and then explain why generative AI is relevant. (2) I GRANT IN PART and DENY IN PART Thomson Reuters's motion to exclude testimony, evidence, or argument regarding or referencing Ross's antitrust counterclaims. D.I. 619 -14-2. Ross may not mention the fact that it has filed antitrust counterclaims against Thomson Reuters. But Ross is permitted to mention Thomson Reuterss market position to the extent relevant to any of the copyright-specific issues at this trial. (3) I GRANT Thomson Reuters's motion to exclude testimony, evidence, or argument regarding Ross purportedly ceasing operations due to this lawsuit. D.I. 619 -14-3. But I do not prevent Ross from discussing its past financial health if Thomson Reuters opens that door by maligning Ross's financial success. (4) I DENY Rosss motion to exclude any reference to Westlaw selling AI training data. D.I. 619 -15-1. (5) I DENY Ross's motion to exclude evidence or testimony regarding Charles von Simson. D.I. 619 -15-2. (6) I DENY Rosss motion to exclude evidence or testimony regarding Jonathan Krein's undisclosed opinions. D.I. 619 -15-3. Ordered by Judge Stephanos Bibas on 8/7/2024. (mpb) (Entered: 08/08/2024) |

| 08/09/2024 | 645 | [SEALED] EXHIBIT re 619 Proposed Pretrial Order,,, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Ex. 6 - Plaintiffs Trial Exhibit List with ROSS's Objections)(Flynn, Michael) (Entered: 08/09/2024) |
|---|---|---|
| 08/12/2024 | 646 | Proposed Jury Instructions by ROSS Intelligence Inc. -*Second Revised*. (Attachments: # 1 Exhibit A - Redline)(Moore, David) (Entered: 08/12/2024) |
| 08/12/2024 | 647 | VERDICT SHEET by ROSS Intelligence Inc. - *Second Revised*. (Attachments: # 1 Exhibit A - Redline)(Moore, David) (Entered: 08/12/2024) |
| 08/12/2024 | 648 | MOTION for Pro Hac Vice Appearance of Attorney Keith J. Harrison of Crowell & Moring LLP - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 08/12/2024) |
| 08/12/2024 | 649 | Pro Hac Vice Fee - Credit Card Payment received for Keith J. Harrison. ( re 648 MOTION for Pro Hac Vice Appearance of Attorney Keith J. Harrison of Crowell & Moring LLP )( Payment of $ 50, receipt number ADEDC-4474027).(Moore, David) (Entered: 08/12/2024) |
| 08/13/2024 | 650 | MOTION for Exemption of Persons from the District of Delaware's May 17, 2024 Standing Order on Personal Devices - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 08/13/2024) |
| 08/13/2024 | 651 | MOTION and Proposed Order Granting Limited Exemption from the Standing Order Regarding Personal Electronic Devices (re 8/22/24, 8/23/24 & 8/30/24) - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 08/13/2024) |
| 08/14/2024 | 652 | SO ORDERED, re 648 MOTION for Pro Hac Vice Appearance of Attorney Keith J. Harrison of Crowell & Moring LLP filed by ROSS Intelligence Inc.. Ordered by Judge Stephanos Bibas on 8/14/2024. (jfm) (Entered: 08/14/2024) |
| 08/14/2024 | 653 | ORDER, granting D.I. 650 MOTION for Exemption of Persons from the District of Delaware's May 17, 2024 Standing Order on Personal Devices . Signed by Judge Stephanos Bibas on 08/14/2024. (vfm) (Entered: 08/14/2024) |
| 08/14/2024 | 654 | ORDER, granting 651 MOTION and Proposed Order Granting Limited Exemption from the Standing Order Regarding Personal Electronic Devices (re 8/22/24, 8/23/24 & 8/30/24). Signed by Judge Stephanos Bibas on 8/14/2024. (jfm) (Entered: 08/14/2024) |
| 08/14/2024 | 655 | REDACTED VERSION of 636 Statement, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 08/14/2024) |
| 08/15/2024 | 656 | VERDICT SHEET by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation --*Revised Proposed Verdict Form*--. (Attachments: # 1 Exhibit A)(Flynn, Michael) (Entered: 08/15/2024) |
| 08/16/2024 | 657 | STATEMENT re 656 Verdict Sheet *[ROSS Intelligence Inc.'s Response and Objections to Plaintiffs' Proposed Verdict Form]* by ROSS Intelligence Inc.. (Moore, David) (Entered: 08/16/2024) |
| 08/16/2024 | 658 | EXHIBIT re 657 Statement *[Exhibit A to ROSS Intelligence Inc.'s Response and Objections to Plaintiffs' Proposed Verdict Form]* by ROSS Intelligence Inc.. (Moore, David) (Entered: 08/16/2024) |
| 08/21/2024 | 659 | [SEALED] STATEMENT *[Defendant's Response to the Court's Sua Sponte Summary Judgment Decision and Request for Continuance and Teleconference]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-F)(Moore, David) (Entered: 08/21/2024) |
| 08/21/2024 | 660 | [SEALED] MOTION for Leave to File *[ROSS Intelligence's Motion to Amend Final Pretrial Order]* - filed by ROSS Intelligence Inc.. (Attachments: # 1 Text of Proposed |

| | | |
|---|---|---|
| | | Order, # 2 Exhibit A - Redline, # 3 Exhibit B - Amended Final Pretrial Order)(Moore, David) (Entered: 08/21/2024) |
| 08/21/2024 | 661 | STATEMENT re 659 Statement *(Plaintiffs' Response to ROSS's Statement and Request for a Continuance)* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 08/21/2024) |
| 08/21/2024 | 662 | ANSWERING BRIEF in Opposition re 660 MOTION for Leave to File *[ROSS Intelligence's Motion to Amend Final Pretrial Order]* filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Reply Brief due date per Local Rules is 8/28/2024. (Flynn, Michael) (Entered: 08/21/2024) |
| 08/22/2024 | 663 | ORAL ORDER: Based on this morning's discussion with the parties, I CONTINUE this trial without setting a future date. I rescind all rulings made orally to the parties at the Zoom teleconference on Tuesday, August 20, 2024. Instead, I invite Thomson Reuters to renew its motions for summary judgment on those issues and Ross to renew its cross-motion for summary judgment on fair use. Thus, the parties may submit two sets of additional briefing on (1) copyrightability, validity, and infringement, and (2) the defense of fair use. In the briefing, the parties may also choose to address merger, scenes a faire, copyright misuse, and innocent infringement, as I instructed this morning. The parties shall meet and confer on a new briefing schedule, page limits, and dates for a two-day summary judgment hearing. The parties shall propose a joint scheduling order to the Court by 5 p.m. EDT on Wednesday, August 28. Ordered by Judge Stephanos Bibas on 8/22/2024. (mpb) (Entered: 08/22/2024) |
| 08/22/2024 | 664 | ORAL ORDER: Because of my order at D.I. 663 , I DISMISS AS MOOT Rosss motion at D.I. 660 to amend the pretrial order. Ordered by Judge Stephanos Bibas on 08/22/2024. (vfm) (Entered: 08/22/2024) |
| 08/22/2024 | | Pro Hac Vice Attorney Ryan Henry Seewald, Emily T. Kuwahara, Keith J. Harrison for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (cdd) (Entered: 08/22/2024) |
| 08/27/2024 | 665 | Letter to The Honorable Stephanos Bibas from Michael J. Flynn regarding September 18, 2024 Oral Argument - re 616 Oral Order, Set Deadlines/Hearings. (Flynn, Michael) (Entered: 08/27/2024) |
| 08/28/2024 | 666 | Joint Letter to The Honorable Stephanos Bibas from David E. Moore and Michael J. Flynn regarding Summary Judgment - re 663 Oral Order,,,, Terminate Hearings,,,, Set Deadlines,,,. (Moore, David) (Entered: 08/28/2024) |
| 08/29/2024 | 667 | ORDER: In response to the parties' joint letter at D.I. 666 , I GRANT the parties' proposed summary judgment briefing schedule and proposed brief lengths. Any opening briefs in support of a motion for summary judgment shall not exceed 40 pages and shall be filed by Tuesday, October 1, 2024 at 5 p.m. EDT. Any opposing briefs shall not exceed 40 pages and shall be filed by Wednesday, October 30, 2024 at 5 p.m. EDT. Any reply briefs shall not exceed 30 pages and shall be filed by Wednesday, November 13, 2024 at 5 p.m. EDT. All documents shall be double-spaced with one-inch margins and at least 12-point type.I also GRANT the parties' request to continue to meet and confer about hearing dates, and I ORDER the parties to provide mutually agreeable dates to the Court by Tuesday, October 1, 2024 at 5 p.m. These dates may include dates in early 2025. As for the substantive question raised by the parties, though Ross may move for summary judgment on copyrightability and infringement, the Court is unlikely to grant that motion, and Plaintiffs should not file any brief opposing such motion unless and until the Court asks for a response. Ordered by Judge Stephanos Bibas on 8/29/2024. (jfm) (Entered: 08/29/2024) |

| | | |
|---|---|---|
| 09/03/2024 | 668 | ORAL ORDER: In response to Thomson Reuters' letter at D.I. 665 requesting additional guidance from the Court on the antitrust summary judgment oral argument, the Court anticipates specifically addressing (1) Motion No. 1 Separate Products, focusing on whether Ross has shown sufficient consumer demand; (2) Motion No. 2 Market Definition and Market Power and the separate but related Motion to Preclude Dr. James Ratliff, focusing on whether Dr. Ratliff's report is admissible and successfully defines the relevant market; and (3) Motion No. 5 Dr. Alan Cox and Comcast, focusing on the validity of Dr. Cox's approach to developing the but-for world. Despite these anticipated focal points, all summary judgment motions on the antitrust counterclaims and related motions about experts remain relevant for the argument. The oral argument will occur on Zoom. The Court will circulate Zoom information to the parties via email. Ordered by Judge Stephanos Bibas on 9/3/2024. (rlr) (Entered: 09/04/2024) |
| 09/11/2024 | | Pro Hac Vice Attorney Jordan Ludwig for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (mws) (Entered: 09/11/2024) |
| 09/18/2024 | | Minute Entry for proceedings held before Judge Stephanos Bibas - Oral Argument held on 9/18/2024. (Total Time in Court: 59 minutes, 46 seconds) (Court Reporter N/A.) (mpb) (Entered: 10/25/2024) |
| 09/27/2024 | 669 | MEMORANDUM OPINION Signed by Judge Stephanos Bibas on 9/27/2024. (mpb) (Entered: 09/27/2024) |
| 09/27/2024 | 670 | ORDER: I GRANT Plaintiffs' Motion for Summary Judgment on Ross's Antitrust Counterclaims (No. 1) Separate Products (D.I. 519). I GRANT Plaintiffs' Motion for Summary Judgment on Ross's Antitrust Counterclaims (No. 2) Market Definition and Power (D.I. 521). Because I am granting summary judgment on Motions 1 and 2, I DISMISS AS MOOT Plaintiffs' Motion for Summary Judgment on Ross's Antitrust Counterclaims (No. 3) Statute of Limitations (D.I. 523 ). Because I am granting summary judgment on Motions 1 and 2, I DISMISS AS MOOT Plaintiffs' Motion for Summary Judgment on Ross' Antitrust Counterclaims (No. 4) Injunctive Relief (D.I. 525 ). Because I am granting summary judgment on Motions 1 and 2, I DISMISS AS MOOT Plaintiffs' Motion to Preclude Dr. Alan Cox and Motion for Summary Judgment on Ross's Antitrust Counterclaims (No. 5) Comcast (D.I. 527 ). I GRANT IN PART Plaintiffs Motion to Preclude Dr. James Ratliff and Dr. Gillian Hadfield. I exclude the portion of Dr. Ratliffs report that addresses market definition. I DISMISS AS MOOT the remainder of the motion because these experts are relevant only to the antitrust counterclaims which are now all resolved at summary judgment (D.I. 529 ). Because the antitrust counterclaims are now all resolved at summary judgment,I DISMISS AS MOOT Defendant's Motion to Exclude Certain Opinions of Plaintiffs and Counter Defendants' Expert Chad Syverson (D.I. 516 ). Signed by Judge Stephanos Bibas on 9/27/2024. (mpb) (Entered: 09/27/2024) |
| 10/01/2024 | 671 | Joint Letter to The Honorable Stephanos Bibas from the Parties regarding Summary Judgment Hearing - re 667 Order,,,,, Set Briefing Schedule,,,,, Terminate Scheduling Order Deadlines,,,,,. (Flynn, Michael) (Entered: 10/01/2024) |
| 10/01/2024 | 672 | MOTION for Partial Summary Judgment *on Fair Use (Renewed)* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/01/2024) |
| 10/01/2024 | 673 | [SEALED] OPENING BRIEF in Support re 672 MOTION for Partial Summary Judgment *on Fair Use (Renewed)* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 10/15/2024. (Flynn, Michael) (Entered: 10/01/2024) |

| 10/01/2024 | 674 | MOTION for Partial Summary Judgment *on Direct Copyright Infringement and Related Defenses (Renewed)* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/01/2024) |
|---|---|---|
| 10/01/2024 | 675 | [SEALED] OPENING BRIEF in Support re 674 MOTION for Partial Summary Judgment *on Direct Copyright Infringement and Related Defenses (Renewed)* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Answering Brief/Response due date per Local Rules is 10/15/2024. (Flynn, Michael) (Entered: 10/01/2024) |
| 10/01/2024 | 676 | MOTION for Summary Judgment *on its Affirmative Defenses of Fair Use* - filed by ROSS Intelligence Inc.. (Attachments: # 1 Text of Proposed Order)(Moore, David) (Entered: 10/01/2024) |
| 10/01/2024 | 677 | [SEALED] OPENING BRIEF in Support re 676 MOTION for Summary Judgment *on its Affirmative Defenses of Fair Use* filed by ROSS Intelligence Inc..Answering Brief/Response due date per Local Rules is 10/15/2024. (Moore, David) (Entered: 10/01/2024) |
| 10/01/2024 | 678 | [SEALED] DECLARATION re 677 Opening Brief in Support, 675 Opening Brief in Support, *of Miranda D. Means* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Ex. 1, # 2 Ex. 2, # 3 Ex. 3, # 4 Ex. 4, # 5 Ex. 5, # 6 Ex. 6, # 7 Ex. 7, # 8 Ex. 8, # 9 Ex. 9, # 10 Ex. 10, # 11 Ex. 11, # 12 Ex. 12, # 13 Ex. 13, # 14 Ex. 14, # 15 Ex. 15, # 16 Ex. 16, # 17 Ex. 17, # 18 Ex. 18, # 19 Ex. 19, # 20 Ex. 20, # 21 Ex. 21, # 22 Ex. 22, # 23 Ex. 23, # 24 Ex. 24, # 25 Ex. 25, # 26 Ex. 26, # 27 Ex. 27, # 28 Ex. 28, # 29 Ex. 29, # 30 Ex. 30, # 31 Ex. 31, # 32 Ex. 32, # 33 Ex. 33, # 34 Ex. 34, # 35 Ex. 35, # 36 Ex. 36, # 37 Ex. 37, # 38 Ex. 38, # 39 Ex. 39, # 40 Ex. 40, # 41 Ex. 41, # 42 Ex. 42, # 43 Ex. 43, # 44 Ex. 44, # 45 Ex. 45, # 46 Ex. 46, # 47 Ex. 47, # 48 Ex. 48, # 49 Ex. 49, # 50 Ex. 50, # 51 Ex. 51, # 52 Ex. 52, # 53 Ex. 53, # 54 Ex. 54, # 55 Ex. 55, # 56 Ex. 56, # 57 Ex. 57, # 58 Ex. 58, # 59 Ex. 59, # 60 Ex. 60, # 61 Ex. 61, # 62 Ex. 62, # 63 Ex. 63, # 64 Ex. 64, # 65 Ex. 65, # 66 Ex. 66, # 67 Ex. 67, # 68 Ex. 68, # 69 Ex. 69, # 70 Ex. 70, # 71 Ex. 71, # 72 Ex. 72, # 73 Ex. 73, # 74 Ex. 74, # 75 Ex. 75, # 76 Ex. 76, # 77 Ex. 77, # 78 Ex. 78, # 79 Ex. 79, # 80 Ex. 80, # 81 Ex. 81, # 82 Ex. 82, # 83 Ex. 83, # 84 Ex. 84, # 85 Ex. 85, # 86 Ex. 86, # 87 Ex. 87, # 88 Ex. 88, # 89 Ex. 89, # 90 Ex. 90, # 91 Ex. 91, # 92 Ex. 92, # 93 Ex. 93, # 94 Ex. 94, # 95 Ex. 95, # 96 Ex. 96, # 97 Ex. 97, # 98 Ex. 98, # 99 Ex. 99, # 100 Ex. 100, # 101 Ex. 101, # 102 Ex. 102, # 103 Ex. 103) (Flynn, Michael) (Entered: 10/01/2024) |
| 10/01/2024 | 679 | DECLARATION re 675 Opening Brief in Support, 677 Opening Brief in Support *(of Laurie Oliver)* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/01/2024) |
| 10/01/2024 | 680 | [SEALED] DECLARATION re 676 MOTION for Summary Judgment *on its Affirmative Defenses of Fair Use (Declaration of Jimoh Ovbiagele)* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 3, # 2 Exhibit 5, # 3 Exhibit 6, # 4 Exhibit 10, # 5 Exhibit 11, # 6 Exhibit 12, # 7 Exhibit 13, # 8 Exhibit 49, # 9 Exhibit 61, # 10 Exhibit 63, # 11 Exhibit 64)(Moore, David) (Entered: 10/01/2024) |
| 10/01/2024 | 681 | [SEALED] DECLARATION re 676 MOTION for Summary Judgment *on its Affirmative Defenses of Fair Use (Declaration of Alan Cox)* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-E)(Moore, David) (Entered: 10/01/2024) |
| 10/01/2024 | 682 | NOTICE of filing the following Non-Paper material(s) in multi media format: native electronic versions of Exhibits 33-35 to the Omnibus Declaration of Miranda Means in Support of Plaintiffs' Renewed Motions for Summary Judgment (D.I. 678) -. Original Non-paper material(s) to be filed with the Clerk's Office. Notice filed by Michael J. Flynn |

| | | |
|---|---|---|
| | | on behalf of Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 10/01/2024) |
| 10/01/2024 | 683 | MOTION for Summary Judgment *as to Plaintiffs' Copyright Claims* - filed by ROSS Intelligence Inc.. (Attachments: # 1 Text of Proposed Order)(Moore, David) (Main Document 683 replaced on 10/3/2024) (mpb). (Attachment 1 replaced on 10/3/2024) (mpb). (Entered: 10/01/2024) |
| 10/01/2024 | 684 | [SEALED] OPENING BRIEF in Support re 683 MOTION for Summary Judgment *as to Plaintiffs' Copyright Claims* filed by ROSS Intelligence Inc..Answering Brief/Response due date per Local Rules is 10/15/2024. (Moore, David) (Entered: 10/01/2024) |
| 10/01/2024 | 685 | [SEALED] DECLARATION re 683 MOTION for Summary Judgment *as to Plaintiffs' Copyright Claims (Declaration of Jacob Canter)* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-C, # 2 Exhibit D-H)(Moore, David) Modified on 10/10/2024 (scs). (Entered: 10/01/2024) |
| 10/01/2024 | 686 | [SEALED] DECLARATION re 683 MOTION for Summary Judgment *as to Plaintiffs' Copyright Claims (Declaration of Jimoh Ovbiagele)* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-11)(Moore, David) (Entered: 10/01/2024) |
| 10/01/2024 | 687 | [SEALED] DECLARATION re 683 MOTION for Summary Judgment *as to Plaintiffs' Copyright Claims*, 676 MOTION for Summary Judgment *on its Affirmative Defenses of Fair Use [Declaration of Richard Leiter]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-D)(Moore, David) (Entered: 10/01/2024) |
| 10/01/2024 | 688 | [SEALED] DECLARATION re 683 MOTION for Summary Judgment *as to Plaintiffs' Copyright Claims*, 676 MOTION for Summary Judgment *on its Affirmative Defenses of Fair Use [Declaration of Barbara Frederiksen-Cross]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-D)(Moore, David) (Entered: 10/01/2024) |
| 10/01/2024 | 689 | [SEALED] DECLARATION re 683 MOTION for Summary Judgment *as to Plaintiffs' Copyright Claims*, 676 MOTION for Summary Judgment *on its Affirmative Defenses of Fair Use [Declaration of Joseph Marks]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-D)(Moore, David) (Entered: 10/01/2024) |
| 10/01/2024 | 690 | [SEALED] DECLARATION re 676 MOTION for Summary Judgment *on its Affirmative Defenses of Fair Use [Declaration of Jacob Canter]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 4, # 4 Exhibit 7-9, # 5 Exhibit 14-15, # 6 Exhibit 16 part 1, # 7 Exhibit 16 part 2, # 8 Exhibit 16 part 3, # 9 Exhibit 16 part 4, # 10 Exhibit 16 part 5, # 11 Exhibit 16 part 6, # 12 Exhibit 17-26, # 13 Exhibit 27 part 1, # 14 Exhibit 27 part 2, # 15 Exhibit 28-29, # 16 Exhibit 30 part 1, # 17 Exhibit 30 part 2, # 18 Exhibit 30 part 3, # 19 Exhibit 30 part 4, # 20 Exhibit 31-38, # 21 Exhibit 39 part 1, # 22 Exhibit 39 part 2, # 23 Exhibit 39 part 3, # 24 Exhibit 39 part 4, # 25 Exhibit 39 part 5, # 26 Exhibit 40-46, # 27 Exhibit 47-48, # 28 Exhibit 50-60, # 29 Exhibit 62, # 30 Exhibit 65-67)(Moore, David) Modified on 10/10/2024 (scs). (Entered: 10/01/2024) |
| 10/01/2024 | 691 | [SEALED] DECLARATION re 683 MOTION for Summary Judgment *as to Plaintiffs' Copyright Claims [Declaration of Warrington S. Parker III]* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-9, # 2 Exhibit 10 part 1, # 3 Exhibit 10 part 2, # 4 Exhibit 11-13, # 5 Exhibit 14 part 1, # 6 Exhibit 14 part 2, # 7 Exhibit 15 part 1, # 8 Exhibit 15 part 2, # 9 Exhibit 16-26, # 10 Exhibit 27 part 1, # 11 Exhibit 27 part 2, # 12 Exhibit 27 part 3, # 13 Exhibit 27 part 4, # 14 Exhibit 28-37, # 15 Exhibit 38, # 16 Exhibit 39 part 1, # 17 Exhibit 39 part 2, # 18 Exhibit 39 part 3, # 19 Exhibit 39 part 4, # 20 Exhibit 39 part 5, # 21 Exhibit 40 part 1, # 22 Exhibit 40 part 2, # 23 Exhibit 40 part 3, # 24 Exhibit 40 part 4, # 25 Exhibit 41, # 26 Exhibit 42)(Moore, David) (Entered: 10/01/2024) |

| 10/01/2024 | 692 | ORAL ORDER: In response to the parties' joint letter (D.I. 671 ), I ORDER the parties to reserve December 5, 2024, and December 6, 2024, for oral argument on the renewed summary judgment motions. Also, given the busy schedules of all involved, I would like to reserve five days in early 2025 to use if the case proceeds to trial after resolution of the renewed summary judgment motions. I thus ORDER the parties to confer about possible dates for a continued trial and inform the Court of those dates by November 1, 2024. Signed by Judge Stephanos Bibas on 10/1/2024. (mpb) (Entered: 10/02/2024) |
|---|---|---|
| 10/03/2024 | | CORRECTING ENTRY: Per Counsel's request, the Main Document and Attachment 1 of D.I. 683 have been replaced to reflect the correct Motion for Summary Judgment. (mpb) (Entered: 10/03/2024) |
| 10/08/2024 | 693 | REDACTED VERSION of 673 Opening Brief in Support, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/08/2024) |
| 10/08/2024 | 694 | REDACTED VERSION of 675 Opening Brief in Support, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 10/08/2024) |
| 10/08/2024 | 695 | REDACTED VERSION of 678 Declaration,,,,,,, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exs. 1-82, # 2 Exs. 83-103) (Flynn, Michael) (Entered: 10/08/2024) |
| 10/08/2024 | 696 | STIPULATION TO EXTEND TIME to Submit Redacted Versions of its Sealed Opening Summary Judgement Briefs to October 9, 2024 - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/08/2024) |
| 10/09/2024 | 697 | REDACTED VERSION of 683 MOTION for Summary Judgment *as to Plaintiffs' Copyright Claims* by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/09/2024) |
| 10/09/2024 | 698 | REDACTED VERSION of 676 MOTION for Summary Judgment *on its Affirmative Defenses of Fair Use* by ROSS Intelligence Inc.. (Moore, David) (Entered: 10/09/2024) |
| 10/09/2024 | 699 | REDACTED VERSION of 688 Declaration, *of Barbara Frederiksen-Cross* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-D)(Moore, David) (Entered: 10/09/2024) |
| 10/09/2024 | 700 | REDACTED VERSION of 687 Declaration, *of Richard Leiter* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-D)(Moore, David) (Entered: 10/09/2024) |
| 10/09/2024 | 701 | REDACTED VERSION of 689 Declaration, *of Joseph Marks* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-D)(Moore, David) (Entered: 10/09/2024) |
| 10/09/2024 | 702 | REDACTED VERSION of 680 Declaration, *of Jimoh Ovbiagele* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 3, # 2 Exhibit 5, # 3 Exhibit 6, # 4 Exhibit 10, # 5 Exhibit 11, # 6 Exhibit 12, # 7 Exhibit 13, # 8 Exhibit 49, # 9 Exhibit 61, # 10 Exhibit 63, # 11 Exhibit 64)(Moore, David) (Entered: 10/09/2024) |
| 10/09/2024 | 703 | REDACTED VERSION of 686 Declaration *of Jimoh Ovbiagele* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-11)(Moore, David) (Entered: 10/09/2024) |
| 10/09/2024 | 704 | REDACTED VERSION of 681 Declaration *of Alan Cox* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-E)(Moore, David) (Entered: 10/09/2024) |
| 10/09/2024 | 705 | REDACTED VERSION of 691 Declaration,,, *of Warrington S. Parker III* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-13, # 2 Exhibit 14-26, # 3 Exhibit 27 Part 1, # 4 Exhibit 27 Part 2, # 5 Exhibit 27 Part 3, # 6 Exhibit 27 Part 4, # 7 Exhibit 28-33, # 8 Exhibit 34-42)(Moore, David) (Entered: 10/09/2024) |

| 10/10/2024 | 706 | ORAL ORDER: I DISMISS AS MOOT Ross's Stipulation to Extend Time to Submit Redacted Versions of its Sealed Opening Summary Judgment Briefs (D.I. 696 ). Ordered by Judge Stephanos Bibas on 10/10/2024. (vfm) (Entered: 10/10/2024) |
|---|---|---|
| 10/10/2024 | | CORRECTING ENTRY: Per Counsels request, D.I. 685 and 690 have been placed under seal. (scs) (Entered: 10/10/2024) |
| 10/10/2024 | 707 | REDACTED VERSION of 685 Declaration, *of Jacob Canter* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-H)(Moore, David) (Entered: 10/10/2024) |
| 10/10/2024 | 708 | REDACTED VERSION of 690 Declaration,,, *of Jacob Canter* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-2, # 2 Exhibit 4, # 3 Exhibit 7-9, # 4 Exhibit 14-19, # 5 Exhibit 20-29, # 6 Exhibit 30 Part 1, # 7 Exhibit 30 Part 2, # 8 Exhibit 30 Part 3, # 9 Exhibit 31-48, # 10 Exhibit 50-60, # 11 Exhibit 62, # 12 Exhibit 65-67)(Moore, David) (Entered: 10/10/2024) |
| 10/28/2024 | 709 | Letter to The Honorable Stephanos Bibas from Michael Flynn regarding Summary Judgment Hearing - re 692 Oral Order,,, (Flynn, Michael) (Entered: 10/28/2024) |
| 10/30/2024 | 710 | [SEALED] ANSWERING BRIEF in Opposition re 672 MOTION for Partial Summary Judgment *on Fair Use (Renewed)* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 11/6/2024. (Moore, David) (Entered: 10/30/2024) |
| 10/30/2024 | 711 | [SEALED] DECLARATION re 710 Answering Brief in Opposition *of Jacob Canter* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-16, # 2 Exhibit 17, # 3 Exhibit 18-25, # 4 Exhibit 26-36, # 5 Exhibit 37 Part 1, # 6 Exhibit 37 Part 2, # 7 Exhibit 38, # 8 Exhibit 39, # 9 Exhibit 40, # 10 Exhibit 41 Part 1, # 11 Exhibit 41 Part 2, # 12 Exhibit 41 Part 3, # 13 Exhibit 41 Part 4, # 14 Exhibit 42, # 15 Exhibit 43 Part 1, # 16 Exhibit 43 Part 2, # 17 Exhibit 44)(Moore, David) (Entered: 10/30/2024) |
| 10/30/2024 | 712 | [SEALED] DECLARATION re 710 Answering Brief in Opposition *of Jimoh Ovbiagele* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-19)(Moore, David) (Entered: 10/30/2024) |
| 10/30/2024 | 713 | [SEALED] ANSWERING BRIEF in Opposition re 674 MOTION for Partial Summary Judgment *on Direct Copyright Infringement and Related Defenses (Renewed)* filed by ROSS Intelligence Inc..Reply Brief due date per Local Rules is 11/6/2024. (Moore, David) (Entered: 10/30/2024) |
| 10/30/2024 | 714 | [SEALED] DECLARATION re 713 Answering Brief in Opposition, *of Jimoh Ovbiagele* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-6)(Moore, David) (Entered: 10/30/2024) |
| 10/30/2024 | 715 | [SEALED] DECLARATION re 713 Answering Brief in Opposition, *of Warrington S. Parker III* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-11, # 2 Exhibit 12 Part 1, # 3 Exhibit 12 Part 2, # 4 Exhibit 13 Part 1, # 5 Exhibit 13 Part 2, # 6 Exhibit 14-31, # 7 Exhibit 32 Part 1, # 8 Exhibit 32 Part 2, # 9 Exhibit 32 Part 3, # 10 Exhibit 32 Part 4, # 11 Exhibit 32 Part 5, # 12 Exhibit 32 Part 6, # 13 Exhibit 33)(Moore, David) (Entered: 10/30/2024) |
| 10/30/2024 | 716 | [SEALED] ANSWERING BRIEF in Opposition re 676 MOTION for Summary Judgment *on its Affirmative Defenses of Fair Use* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Reply Brief due date per Local Rules is 11/6/2024. (Flynn, Michael) (Entered: 10/30/2024) |
| 10/30/2024 | 717 | [SEALED] DECLARATION re 713 Answering Brief in Opposition, *of Jacob Canter* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 7 Exhibit C-I) |

| | | |
|---|---|---|
| | | (Moore, David) (Attachment 2 replaced on 10/31/2024) (mpb). Modified on 10/31/2024 (mpb). (Entered: 10/30/2024) |
| 10/30/2024 | 718 | [SEALED] DECLARATION re 716 Answering Brief in Opposition, *of Miranda D. Means* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Ex. 104, # 2 Ex. 105, # 3 Ex. 106, # 4 Ex. 107, # 5 Ex. 108, # 6 Ex. 109, # 7 Ex. 110, # 8 Ex. 111, # 9 Ex. 112, # 10 Ex. 113, # 11 Ex. 114, # 12 Ex. 115, # 13 Ex. 116, # 14 Ex. 117, # 15 Ex. 118, # 16 Ex. 119, # 17 Ex. 120, # 18 Ex. 121, # 19 Ex. 122, # 20 Ex. 123, # 21 Ex. 124, # 22 Ex. 125, # 23 Ex. 126, # 24 Ex. 127, # 25 Ex. 128, # 26 Ex. 129, # 27 Ex. 130, # 28 Ex. 131, # 29 Ex. 132, # 30 Ex. 133, # 31 Ex. 134, # 32 Ex. 135, # 33 Ex. 136, # 34 Ex. 137, # 35 Ex. 138)(Flynn, Michael) (Entered: 10/30/2024) |
| 10/30/2024 | 719 | NOTICE of filing the following Non-Paper material(s) in multi media format: Exhibits 117-124 to the Omnibus Declaration of Miranda D. Means In Support of Plaintiffs' Opposition to ROSS Intelligence Inc.'s Renewed Motion for Summary Judgment (D.I. 718) (flash drive lodged under seal). Original Non-paper material(s) to be filed with the Clerk's Office. Notice filed by Michael J. Flynn on behalf of Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation (Flynn, Michael) (Entered: 10/30/2024) |
| 10/31/2024 | | CORRECTING ENTRY: Per Counsel's request, Attachment 2 to D.I. 717 has been replaced to reflect the correct number of pages. Attachments 3 through 6 to D.I. 717 have been deleted to reflect the removal of blank pages. The docket of Attachment 7 to D.I. 717 has been modified to reflect the correct amount of exhibits. (mpb) (Entered: 10/31/2024) |
| 11/01/2024 | 720 | Joint Letter to The Honorable Stephanos Bibas from the Parties regarding 2025 Trial Dates. (Flynn, Michael) (Entered: 11/01/2024) |
| 11/01/2024 | 721 | NOTICE requesting Clerk to remove Andrew L. Brown as co-counsel. Reason for request: No longer with the firm of Potter Anderson & Corroon LLP. (Moore, David) (Entered: 11/01/2024) |
| 11/04/2024 | 722 | ORAL ORDER: I ORDER the parties to reserve the week beginning May 12, 2025, for trial. D.I. 720 . But I ask counsel for both sides to come to the start of the December 5-6 summary judgment hearing with their calendars in the hopes that we may identify an earlier, mutually acceptable date. I will provide guidance to counsel on the format of the summary judgment oral argument in advance of that hearing. D.I. 709 . Signed by Judge Stephanos Bibas on 11/4/2024. (mpb) (Entered: 11/04/2024) |
| 11/04/2024 | 723 | REDACTED VERSION of 713 Answering Brief in Opposition, by ROSS Intelligence Inc.. (Moore, David) (Entered: 11/04/2024) |
| 11/04/2024 | 724 | REDACTED VERSION of 714 Declaration *of Jimoh Ovbiagele* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-6)(Moore, David) (Entered: 11/04/2024) |
| 11/04/2024 | 725 | REDACTED VERSION of 715 Declaration, *of Warrington S. Parker III* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-33)(Moore, David) (Entered: 11/04/2024) |
| 11/04/2024 | 726 | REDACTED VERSION of 717 Declaration, *of Jacob Canter* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-I)(Moore, David) (Entered: 11/04/2024) |
| 11/06/2024 | 727 | REDACTED VERSION of 710 Answering Brief in Opposition by ROSS Intelligence Inc.. (Moore, David) (Entered: 11/06/2024) |

| | | |
|---|---|---|
| 11/06/2024 | 728 | REDACTED VERSION of 711 Declaration,, *of Jacob Canter* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-16, # 2 Exhibit 17-40, # 3 Exhibit 41 Part 1, # 4 Exhibit 41 Part 2, # 5 Exhibit 41 Part 3, # 6 Exhibit 41 Part 4, # 7 Exhibit 42-44)(Moore, David) (Entered: 11/06/2024) |
| 11/06/2024 | 729 | REDACTED VERSION of 712 Declaration *of Jimoh Ovbiagele* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-19)(Moore, David) (Entered: 11/06/2024) |
| 11/06/2024 | 730 | REDACTED VERSION of 716 Answering Brief in Opposition, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/06/2024) |
| 11/06/2024 | 731 | REDACTED VERSION of 718 Declaration,,, by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Exhibits 104-138)(Flynn, Michael) (Entered: 11/06/2024) |
| 11/13/2024 | 732 | [SEALED] REPLY BRIEF re 676 MOTION for Summary Judgment *on its Affirmative Defenses of Fair Use* filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 11/13/2024) |
| 11/13/2024 | 733 | DECLARATION re 732 Reply Brief *of Ryan Seewald* by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit 1-3)(Moore, David) (Entered: 11/13/2024) |
| 11/13/2024 | 734 | [SEALED] REPLY BRIEF re 672 MOTION for Partial Summary Judgment *on Fair Use (Renewed)* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 735 | [SEALED] REPLY BRIEF re 674 MOTION for Partial Summary Judgment *on Direct Copyright Infringement and Related Defenses (Renewed)* - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/13/2024) |
| 11/13/2024 | 736 | [SEALED] DECLARATION re 734 Reply Brief by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Ex. 139)(Flynn, Michael) (Entered: 11/13/2024) |
| 11/15/2024 | | Pro Hac Vice Attorneys Miranda D. Means and Yungmoon Chang for Thomson Reuters Enterprise Centre GmbH and West Publishing Corporation added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (mpb) (Entered: 11/15/2024) |
| 11/18/2024 | 737 | REDACTED VERSION of 732 Reply Brief by ROSS Intelligence Inc.. (Moore, David) (Entered: 11/18/2024) |
| 11/18/2024 | 738 | REDACTED VERSION of 734 Reply Brief - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/18/2024) |
| 11/18/2024 | 739 | REDACTED VERSION of 735 Reply Brief - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/18/2024) |
| 11/18/2024 | 740 | REDACTED VERSION of 736 Declaration - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Ex. 139)(Flynn, Michael) (Entered: 11/18/2024) |
| 11/22/2024 | 741 | ORAL ORDER: The summary judgment hearing will be held beginning at 10 a.m. EST on December 5, 2024, in the James A. Byrne U.S. Courthouse, Courtroom 10-B, in Philadelphia, PA. I advise counsel that argument will focus on (1) the first fair use factor, 'the purpose and character of the use'; (2) the fourth fair use factor, "the effect of the use upon the potential market for or value of the copyrighted work"; (3) the type of copyright |

| | | |
|---|---|---|
| | | (compilation, derivative, creative) that Thomson Reuters holds in each disputed part of Westlaw (headnotes, Key Number System) and any implications for the strength of copyright protection; (4) whether each headnote must be evaluated individually, or whether findings about individual or groups of headnotes can be extrapolated to the full set of headnotes; (5) the circumstances, with citations to caselaw, under which it is appropriate for a judge to resolve substantial similarity at summary judgment rather than leaving it to a jury; (6) record citations showing either no dispute of material fact or a genuine dispute of material fact as to actual copying, for each category of headnotes mentioned in the briefing, and including each alleged step in the chain (alleged copying by LegalEase, placement of the copied material into the Bulk Memos, use of the Bulk Memos by Ross); and (7) the relationship, if any, between Fed. R. Civ. P. 54(b) and the law of the case doctrine, as the Court is considering the extent to rely upon or revisit its prior summary judgment opinion. On each topic, Thomson Reuters will go first, followed by Ross. Counsel should come prepared with three minutes of material on each of these topics, after which counsel should be prepared to answer questions. Additional topics may also be covered. Counsel should also come prepared to discuss their availability for potential trial in 2025. D.I. 722 . Ordered by Judge Stephanos Bibas on 11/22/2024. (jfm) (Entered: 11/22/2024) |
| 11/25/2024 | 742 | MOTION for a Limited Exemption from the Standing Order Regarding Personal Electronic Devices - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 11/25/2024) |
| 11/25/2024 | 743 | MOTION and Proposed Order Granting Limited Exemption from the Standing Order Regarding Personal Electronic Devices Regarding the December 5, 2024 Hearing - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 11/25/2024) |
| 11/26/2024 | 744 | SO ORDERED, re 742 MOTION for a Limited Exemption from the Standing Order Regarding Personal Electronic Devices filed by West Publishing Corporation, Thomson Reuters Enterprise Centre GmbH. Signed by Judge Stephanos Bibas on 11/26/2024. (mpb) (Entered: 11/26/2024) |
| 11/26/2024 | 745 | SO ORDERED, re 743 MOTION and Proposed Order Granting Limited Exemption from the Standing Order Regarding Personal Electronic Devices Regarding the December 5, 2024 Hearing filed by ROSS Intelligence Inc. Signed by Judge Stephanos Bibas on 11/26/2024. (mpb) (Entered: 11/26/2024) |
| 12/04/2024 | 746 | MOTION and Proposed Order Granting Limited Exemption From the Standing Order Regarding Personal Electronic Devices (re 12/5/24 & 12/6/24) - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 12/04/2024) |
| 12/05/2024 | 747 | SO ORDERED, re 746 MOTION and Proposed Order Granting Limited Exemption From the Standing Order Regarding Personal Electronic Devices (re 12/5/24 & 12/6/24). Signed by Judge Stephanos Bibas on 12/5/2024. (jfm) (Entered: 12/05/2024) |
| 12/05/2024 | 748 | ORAL ORDER: The summary judgment hearing adjourned the afternoon of December 5, 2024. No further argument will occur December 6, 2024. Ordered by Judge Stephanos Bibas on 12/5/2024. (mpb) (Entered: 12/05/2024) |
| 12/05/2024 | | Minute Entry for proceedings held before Judge Stephanos Bibas - Oral Argument held on 12/5/2024. Counsel for Plaintiffs: Dale Cendali, Esq., Miranda Means, Esq., Joshua Simmons, Esq., Yungmoon Chang, Esq., and Michael Flynn, Esq. Counsel for Defendant: Warrington Parker, Esq., Joachim Steinberg, Esq., Keith Harrison, Esq., and Crinesha Berry, Esq. (Court Reporter Kim Haley.) (mpb) (Entered: 12/06/2024) |
| 12/09/2024 | 749 | Letter to The Honorable Stephanos Bibas from David E. Moore, Esq. regarding Hearing Follow Up Submissions. (Moore, David) (Entered: 12/09/2024) |

| | | |
|---|---|---|
| 12/10/2024 | 750 | STATEMENT *[December 5, 2024 Hearing Follow Up]* by ROSS Intelligence Inc.. (Moore, David) (Entered: 12/10/2024) |
| 12/10/2024 | 751 | Letter to The Honorable Stephanos Bibas from Michael J. Flynn regarding Plaintiffs' Response to ROSS's December 9, 2024 Letter - re 749 Letter. (Flynn, Michael) (Entered: 12/10/2024) |
| 12/13/2024 | 752 | Letter to The Honorable Stephanos Bibas from Michael Flynn regarding public version of the Joint Statement of Uncontested Facts (D.I. 619 - Proposed Joint PTO, Ex. 1). (Attachments: # 1 Exhibit 1)(Flynn, Michael) (Entered: 12/13/2024) |
| 12/18/2024 | 753 | ORAL ORDER: Thank you to the parties for providing the native Excel file of D.I. 678 21 to the Court. Please update this file with the year of publication of each headnote in a new column (maintaining the same ID for each headnote in each row as previously submitted) and resend to the Court by 5 p.m. on Monday, December 23. Alternatively, if there is a way for the Court to glean the year of publication from the information already in the spreadsheet or elsewhere in the record, please explain how. Ordered by Judge Stephanos Bibas on 12/18/2024. (mpb) (Entered: 12/19/2024) |
| 12/20/2024 | 754 | Joint Letter to The Honorable Stephanos Bibas from the Parties regarding 2025 Pretrial Dates. (Flynn, Michael) (Entered: 12/20/2024) |
| 12/20/2024 | 755 | [SEALED] Letter to The Honorable Stephanos Bibas from David E. Moore, Esq. regarding December 19th Oral Order (D.I. 753) - re 753 Oral Order,,, Set Deadlines,,. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Moore, David) (Entered: 12/20/2024) |
| 12/20/2024 | 756 | ORAL ORDER: I DIRECT the parties to reserve April 9, 2025, for a pretrial conference and May 8, 2025, for a subsequent pretrial check-in with the Court. Further details about the location and timing of both will be arranged when the dates get closer.. Ordered by Judge Stephanos Bibas on 12/20/2024. (jfm) (Entered: 12/23/2024) |
| 12/23/2024 | 757 | Letter to The Honorable Stephanos Bibas from Michael Flynn regarding Plaintiffs' response to ROSS's December 20, 2024 letter - re 755 Letter. (Flynn, Michael) (Entered: 12/23/2024) |
| 12/24/2024 | 758 | [SEALED] Letter to The Honorable Stephanos Bibas from David E. Moore, Esq. regarding Defendant's Response to December 20, 2024 Submission of the Annotated Excel and to Plaintiffs' December 23, 2024 Letter - re 753 Oral Order,,, Set Deadlines,, 755 Letter, 757 Letter. (Attachments: # 1 Exhibit A-B)(Moore, David) (Entered: 12/24/2024) |
| 12/24/2024 | 759 | NOTICE of filing the following Non-Paper material(s) in multi media format: Exhibit B to Letter to the Honorable Stephanos Bibas from David E. Moore, Esq. Regarding Defendants Response to December 20, 2024 Submission of the Annotated Excel and to Plaintiffs December 23, 2024 Letter [CONFIDENTIAL Excel Spreadsheet]. Original Non-paper material(s) to be filed with the Clerk's Office. Notice filed by David Ellis Moore on behalf of ROSS Intelligence Inc. (Moore, David) (Entered: 12/24/2024) |
| 12/30/2024 | 760 | REDACTED VERSION of 755 Letter by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-B)(Moore, David) (Entered: 12/30/2024) |
| 12/30/2024 | 761 | Letter to The Honorable Stephanos Bibas from Michael Flynn regarding ROSS's December 24, 2024 letter - re 758 Letter,. (Flynn, Michael) (Entered: 12/30/2024) |
| 12/31/2024 | 762 | ORAL ORDER: I previously asked the parties to hold May 8, 2025. D.I. 756 . I now release that date and reserve May 5, 2025, and May 6, 2025. Ordered by Judge Stephanos Bibas on 12/31/2024. (jfm) (Entered: 12/31/2024) |

| | | |
|---|---|---|
| 12/31/2024 | 763 | REDACTED VERSION of 758 Letter, by ROSS Intelligence Inc.. (Attachments: # 1 Exhibit A-B)(Moore, David) (Entered: 12/31/2024) |
| 01/06/2025 | 764 | [SEALED] Letter to The Honorable Stephanos Bibas from David E. Moore, Esq. regarding Response to Plaintiff's Annotated Spreadsheet and December 30, 2024 Letter - re 761 Letter. (Moore, David) (Entered: 01/06/2025) |
| 01/06/2025 | 765 | [SEALED] NOTICE of filing the following Non-Paper material(s) in multi media format: Exhibit A - Confidential Excel Spreadsheet. Original Non-paper material(s) to be filed with the Clerk's Office. Notice filed by David Ellis Moore on behalf of ROSS Intelligence Inc.. (Moore, David) (Entered: 01/06/2025) |
| 01/08/2025 | 766 | Letter to The Honorable Stephanos Bibas from Michael Flynn regarding ROSS's January 6, 2025 letter - re 764 Letter. (Flynn, Michael) (Entered: 01/08/2025) |
| 01/13/2025 | 767 | REDACTED VERSION of 764 Letter by ROSS Intelligence Inc.. (Moore, David) (Entered: 01/13/2025) |
| 01/13/2025 | 768 | REDACTED VERSION of 765 Notice of Filing Multi Media Materials, by ROSS Intelligence Inc.. (Moore, David) (Entered: 01/13/2025) |
| 02/07/2025 | 769 | Official Transcript of Summary Judgment Hearing held on 12/05/2024 before Judge Stephanos Bibas. Court Reporter/Transcriber Kim L. Haley, Email: Kim_Haley@paed.uscourts.gov. Transcript may be viewed at the court public terminal or order/purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, it may be obtained through PACER Redaction Request due 2/28/2025. Redacted Transcript Deadline set for 3/10/2025. Release of Transcript Restriction set for 5/8/2025. (jfm) (Entered: 02/10/2025) |
| 02/11/2025 | 770 | MEMORANDUM OPINION. Signed by Judge Stephanos Bibas on 2/11/2025. (jfm) (Entered: 02/11/2025) |
| 02/11/2025 | 771 | [SEALED] APPENDIX A to 770 Memorandum Opinion. (jfm) (Entered: 02/11/2025) |
| 02/11/2025 | 772 | ORDER: I GRANT IN PART Plaintiff's Motion for Partial Summary Judgment on Direct Copyright Infringement and Related Defenses (D.I. [674]. I GRANT Plaintiffs' Motion for Partial Summary Judgment on Fair Use (D.I. 672 ). I DENY Defendants' Motion for Summary Judgment on its Affirmative Defense of Fair Use (D.I. 676 ). I DENY Defendants' Motion for Summary Judgment as to Plaintiffs' Copyright Claims (D.I. 683 ). Signed by Judge Stephanos Bibas on 2/11/2025. (jfm) (Entered: 02/11/2025) |
| 02/20/2025 | 773 | ORAL ORDER: The April 9 pretrial conference will take place beginning at 9 a.m. EDT in Wilmington, Delaware. I order the parties to confer and propose a joint stipulation and order setting pretrial deadlines by March 6 at 5 p.m. EST. Signed by Judge Stephanos Bibas on 02/20/2025. (oam) (Entered: 02/20/2025) |
| 02/24/2025 | 774 | Remark: The Pretrial Conference that is scheduled for April 9, 2025 at 9:00 am will be in Courtroom 4A at the J. Caleb Boggs Federal Building in Wilmington Delaware. (mpb) Modified on 2/25/2025 (mpb). (Entered: 02/24/2025) |
| 02/25/2025 | | CORRECTING ENTRY: The Remark dated for 2/24/2025 has been modified to reflect the correct time of the April 9, 2024 Pretrial Conference. (mpb) (Entered: 02/25/2025) |
| 02/26/2025 | 775 | MOTION for Pro Hac Vice Appearance of Attorney Andy LeGolvan of White & Case LLP - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 02/26/2025) |
| 02/26/2025 | 776 | Pro Hac Vice Fee - Credit Card Payment received for Andy LeGolvan. ( re 775 MOTION for Pro Hac Vice Appearance of Attorney Andy LeGolvan of White & Case LLP )( |

| | | |
|---|---|---|
| | | Payment of $ 50, receipt number ADEDC-4623281).(Moore, David) (Entered: 02/26/2025) |
| 02/27/2025 | 777 | SO ORDERED, granting 775 MOTION for Pro Hac Vice Appearance of Attorney Andy LeGolvan of White & Case LLP. Signed by Judge Stephanos Bibas on 02/27/2025. (jfm) (Entered: 02/27/2025) |
| 02/27/2025 | | Pro Hac Vice Attorney Andy J. LeGolvan for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (scs) (Entered: 02/27/2025) |
| 03/06/2025 | 778 | Joint Letter to The Honorable Stephanos Bibas from the Parties regarding 2025 Pretrial Deadlines. (Attachments: # 1 Ex. A, # 2 Ex. B)(Flynn, Michael) (Entered: 03/06/2025) |
| 03/10/2025 | 779 | ORAL ORDER: Having considered the joint letter regarding 2025 Pretrial Deadlines (D.I. 778 ), I ORDER the parties to follow the pretrial deadlines proposed by Thomson Reuters. I agree that my revised summary judgment opinion primarily narrowed the scope of the trial. But I recognize that Ross may have understandably shifted its trial strategy due to the fair-use part of my revised summary judgment decision. I thus allow Ross, as part of its submissions, to make individual requests to the Court to alter rather than merely narrow preexisting filings. I warn Ross to do so sparingly and to explain to the Court why each proposed addition is necessary. Ordered by Judge Stephanos Bibas on 03/07/2025. (jfm) (Entered: 03/10/2025) |
| 03/14/2025 | 780 | MOTION for Pro Hac Vice Appearance of Attorney Mark S. Davies, Anna B. Naydonov, Kufere Laing, and Yar R. Chaikovsky of White & Case LLP - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 03/14/2025) |
| 03/14/2025 | 781 | Pro Hac Vice Fee - Credit Card Payment received for Mark S. Davies, Anna B. Naydonov, Kufere Laing, and Yar R. Chaikovsky. ( re 780 MOTION for Pro Hac Vice Appearance of Attorney Mark S. Davies, Anna B. Naydonov, Kufere Laing, and Yar R. Chaikovsky of White & Case LLP )( Payment of $ 200, receipt number ADEDC-4636893).(Moore, David) (Entered: 03/14/2025) |
| 03/14/2025 | 782 | MOTION for Pro Hac Vice Appearance of Attorney Taylor Moore-Willis and Rosie Norwood-Kelly of White & Case LLP - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 03/14/2025) |
| 03/14/2025 | 783 | Pro Hac Vice Fee - Credit Card Payment received for Taylor Moore-Willis and Rosie Norwood-Kelly. ( re 782 MOTION for Pro Hac Vice Appearance of Attorney Taylor Moore-Willis and Rosie Norwood-Kelly of White & Case LLP )( Payment of $ 100, receipt number ADEDC-4636897).(Moore, David) (Entered: 03/14/2025) |
| 03/18/2025 | 784 | SO ORDERED: re 780 MOTION for Pro Hac Vice Appearance of Attorney Mark S. Davies, Anna B. Naydonov, Kufere Laing, and Yar R. Chaikovsky of White & Case LLP. Ordered by Judge Stephanos Bibas on 03/18/2025. (oam) (Entered: 03/18/2025) |
| 03/18/2025 | 785 | SO ORDERED: re 782 MOTION for Pro Hac Vice Appearance of Attorney Taylor Moore-Willis and Rosie Norwood-Kelly of White & Case LLP. Ordered by Judge Stephanos Bibas on 03/18/2025. (oam) (Entered: 03/18/2025) |
| 03/18/2025 | 786 | MOTION for Certification for Interlocutory Appeal Under 28 U.S.C. § 1292(B) and for Stay Pending Appeal - filed by ROSS Intelligence Inc.. (Attachments: # 1 Text of Proposed Order)(Moore, David) (Entered: 03/18/2025) |

| | | |
|---|---|---|
| 03/18/2025 | 787 | OPENING BRIEF in Support re 786 MOTION for Certification for Interlocutory Appeal Under 28 U.S.C. § 1292(B) and for Stay Pending Appeal filed by ROSS Intelligence Inc..Answering Brief/Response due date per Local Rules is 4/1/2025. (Moore, David) (Entered: 03/18/2025) |
| 03/20/2025 | | Pro Hac Vice Attorney Mark S. Davies for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (mpb) (Entered: 03/20/2025) |
| 03/21/2025 | 788 | Letter to The Honorable Stephanos Bibas from David E. Moore regarding Request for Extension of Time. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Moore, David) (Entered: 03/21/2025) |
| 03/24/2025 | 789 | Letter to The Honorable Stephanos Bibas from Michael Flynn regarding ROSS Intelligence Inc.'s March 21, 2025 letter - re 788 Letter. (Flynn, Michael) (Entered: 03/24/2025) |
| 03/27/2025 | 790 | ORAL ORDER: Having considered the parties recent letters, D.I. 788 and D.I. 789 , it appears that both sides agree on the relevant deadlines and proposed extension but disagree about whether the other is submitting narrowed or expanded materials. The parties should move forward with the revised timeline to which both sides have agreed and present any lingering scope disputes at the pretrial conference. Signed by Judge Stephanos Bibas on 3/27/2025. (cdd) (Entered: 03/27/2025) |
| 04/01/2025 | 791 | ANSWERING BRIEF in Opposition re 786 MOTION for Certification for Interlocutory Appeal Under 28 U.S.C. § 1292(B) and for Stay Pending Appeal - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation.Reply Brief due date per Local Rules is 4/8/2025. (Flynn, Michael) (Entered: 04/01/2025) |
| 04/01/2025 | 792 | DECLARATION of Miranda D. Means re 791 Answering Brief in Opposition, - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 04/01/2025) |
| 04/01/2025 | 793 | Proposed Jury Instructions by ROSS Intelligence Inc. . (Moore, David) (Entered: 04/01/2025) |
| 04/01/2025 | 794 | VERDICT SHEET by ROSS Intelligence Inc. . (Moore, David) (Entered: 04/01/2025) |
| 04/01/2025 | 795 | Proposed Jury Instructions by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation *(and Proposed Verdict Form)*. (Attachments: # 1 Ex. A - Proposed Jury Instructions, # 2 Ex. B - Proposed Verdict Form)(Flynn, Michael) (Entered: 04/01/2025) |
| 04/01/2025 | 796 | Proposed Pretrial Order *(Joint Amended)* - by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Attachments: # 1 Ex. 1 - Amended Uncontested Facts, # 2 Ex. 2 - TR Amended Statement of Contested Facts, # 3 Ex. 3 - ROSS Amended Statement of Contested Facts, # 4 Ex. 4 - TR Amended Issues of Law, # 5 Ex. 5 - ROSS Amended Issues of Law, # 6 Ex. 6 - Joint Statement of Top Five Categories of Exhibit Objections, # 7 Ex. 7 - Plaintiffs' Exhibit List, # 8 Ex. 8 - ROSS Exhibit List, # 9 Ex. 9 - TR Amended Witness List, # 10 Ex. 10 - ROSS Amended Witness List, # 11 Ex. 11 - Joint Submission of Priority Objections to Deposition Testimony, # 12 Ex. 12 - TR Deposition Designations with ROSS Objections, # 13 Ex. 13 - ROSS Deposition Designations - TR Counters and Objections, # 14 Ex. 14 - TR Amended Statement of Proof, # 15 Ex. 15 - ROSS Amended Statement of Intended Proofs)(Flynn, Michael) (Entered: 04/01/2025) |
| 04/01/2025 | 797 | Letter to The Honorable Stephanos Bibas from David E. Moore regarding Pretrial Conference. (Moore, David) (Entered: 04/01/2025) |

| 04/02/2025 | 798 | MOTION for Limited Exemption from the Standing Order Regarding Personal Electronic Devices - filed by Thomson Reuters Enterprise Centre GmbH, West Publishing Corporation. (Flynn, Michael) (Entered: 04/02/2025) |
|---|---|---|
| 04/04/2025 | 799 | ORDER: I GRANT Ross's motion for interlocutory appeal and stay pending appeal. D.I. 786 . Though I remain confident in my February 2025 summary judgment opinion, I recognize that there are substantial grounds for difference of opinion on controlling legal issues in this case. These issues have the potential to change the shape of the trial. I thus certify the following two questions to the Third Circuit: (1) whether the West headnotes and West Key Number System are original; and (2) whether Ross's use of the headnotes was fair use. A short opinion further explaining my reasoning will follow. Under the stay, the pretrial conference on April 9, 2025 and the trial the week of May 12, 2025 are postponed pending appeal. Ordered by Judge Stephanos Bibas on 04/03/2025. (jfm) (Entered: 04/04/2025) |
| 04/04/2025 | 800 | MOTION for Pro Hac Vice Appearance of Attorney Kayvan M. Ghaffari, Anne M. Voigts and Ranjini Acharya of Pillsbury Winthrop Shaw Pittman LLP - filed by ROSS Intelligence Inc.. (Moore, David) (Entered: 04/04/2025) |
| 04/04/2025 | 801 | Pro Hac Vice Fee - Credit Card Payment received for Kayvan M. Ghaffari, Anne M. Voigts, and Ranjini Acharya. ( re 800 MOTION for Pro Hac Vice Appearance of Attorney Kayvan M. Ghaffari, Anne M. Voigts and Ranjini Acharya of Pillsbury Winthrop Shaw Pittman LLP )( Payment of $ 150, receipt number ADEDC-4654569).(Moore, David) (Entered: 04/04/2025) |
| 04/04/2025 | | Pro Hac Vice Attorney Yar R. Chaikovsky for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (cdd) (Entered: 04/04/2025) |
| 04/07/2025 | 802 | SO ORDERED: re 800 MOTION for Pro Hac Vice Appearance of Attorney Kayvan M. Ghaffari, Anne M. Voigts and Ranjini Acharya of Pillsbury Winthrop Shaw Pittman LLP. Ordered by Judge Stephanos Bibas on 04/07/2025. (oam) (Entered: 04/07/2025) |
| 04/07/2025 | 803 | ORAL ORDER: I dismiss as moot D.I. 798 . Ordered by Judge Stephanos Bibas on 04/07/2025. (oam) (Entered: 04/07/2025) |
| 04/10/2025 | | Pro Hac Vice Attorney Anne M. Voigts, Ranjini Acharya, Kayvan M. Ghaffari for ROSS Intelligence Inc. added for electronic noticing. Pursuant to Local Rule 83.5 (d)., Delaware counsel shall be the registered users of CM/ECF and shall be required to file all papers. (cdd) (Entered: 04/10/2025) |
| 05/23/2025 | 804 | MEMORANDUM OPINION. Signed by Judge Stephanos Bibas on 05/23/2025. (jfm) (Entered: 05/23/2025) |
| 06/17/2025 | 805 | ORDER of USCA granting Petition for Leave of Appeal. (sb2, ) (Entered: 06/17/2025) |
| 06/18/2025 | 806 | USCA Appeal Fees received: $605, receipt number 4179 re 805 USCA Order. (cdd) (Entered: 06/18/2025) |

| Description: | Docket Report | Search Criteria: | 1:20-cv-00613-SB Start date: 1/1/1975 End date: 6/18/2025 |
| --- | --- | --- | --- |
| Billable Pages: | 30 | Cost: | 3.00 |